NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

**IN THE COUNTY COURT OF THE ELEVENTH JUDICIAL CIRCUIT**
**IN AND FOR MIAMI DADE COUNTY, FLORIDA**

JAKKERIA BROWN,

Case No.:

Plaintiff,

v.

CLARITY SERVICES, INC.,

Defendant.
_____________________________/

**COMPLAINT AND DEMAND FOR JURY TRIAL**

COMES NOW, Plaintiff, JAKKERIA BROWN ("Plaintiff"), by and through the undersigned counsel, and hereby files this Complaint against Defendant, CLARITY SERVICES, INC. ("Clarity"), and states as follows:

**PRELIMINARY STATEMENT**

1. This is an action for damages not exceeding $50,000, exclusive of attorney's fees and costs brought by Plaintiff against Clarity for violations of the *Fair Credit Reporting Act*, 15 U.S.C. § 1681, *et seq.* ("FCRA").

**JURISDICTION AND VENUE**

2. Jurisdiction arises under the FCRA, 15 U.S.C. § 1681p, and §34.01, Fla. Stat.

3. Clarity is subject to the provisions of the FCRA and to the jurisdiction of this Court pursuant to § 34.01, Fla. Stat.

4. Venue is proper in Miami Dade County because Plaintiff resides in Miami Dade County and Defendant conducted business and furnished the consumer reports giving rise to this action in Miami Dade County.

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

## PARTIES

5. Plaintiff is a natural person and at all times relevant resided in Miami Dade County, Florida.

6. Plaintiff is a *Consumer* as defined by the FCRA, 15 U.S.C. § 1681a(c).

7. Clarity is a Delaware corporation with a principal business address of 475 Anton Blvd., Costa Mesa, CA 92626.

8. Clarity is registered to conduct business in the State of Florida, where its Registered Agent is CT Corporation System, 1200 South Pine Island Road., Plantation, FL 33324.

9. Clarity is a nationwide *Consumer Reporting Agency* ("CRA") within the meaning of the FCRA, 15 U.S.C. § 1681a(f), in that it, for monetary fees, dues, or on a cooperative nonprofit basis, regularly engages in whole or in part in the practice of assembling or evaluating consumer credit information or other information on consumers for the purpose of furnishing consumer reports to third parties, and uses various means of interstate commerce for the purpose of preparing or furnishing consumer reports, specifically including mail, internet, and/or telephone communications.

## FACTUAL ALLEGATIONS

10. At all times material hereto, Defendant prepared, maintained, and furnished consumer reports concerning Plaintiff.

11. Consumer reports prepared by Defendant are intended to be used by creditors, lenders, landlords, financial institutions, and other permissible users in making decisions regarding consumers.

12. Because users of consumer reports rely upon the accuracy of the information reported by consumer reporting agencies, Congress imposed upon consumer reporting agencies an

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

affirmative duty to follow reasonable procedures to assure maximum possible accuracy of the information contained in consumer reports.

13. Congress likewise imposed upon consumer reporting agencies a continuing obligation to conduct a reasonable reinvestigation whenever a consumer disputes the completeness or accuracy of information appearing in the consumer's file.

14. Defendant was therefore required to maintain reasonable procedures to assure maximum possible accuracy and, after receiving Plaintiff's dispute, to conduct a reasonable reinvestigation of each disputed item before continuing to report the disputed information.

15. On or about February 16, 2026, Plaintiff obtained a copy of her Clarity consumer disclosure. **See Exhibit A – Clarity Report dated February 16, 2026.**

16. The disclosure contained numerous categories of personally identifying and banking information that Plaintiff determined were inaccurate.

17. Among other things, the disclosure reported numerous banking relationships, multiple telephone numbers, prior addresses, employment information, income information, and other identifying information.

18. Plaintiff reviewed the disclosure and determined that significant portions of the information did not belong to her.

19. The reported inaccuracies were material because Clarity markets and furnishes its reports to entities evaluating consumers for credit, financing, rental transactions, and other financial products where banking relationships, identity information, and contact information may influence underwriting decisions.

20. The continued reporting of inaccurate identifying and banking information created a risk that users of Plaintiff's consumer report would receive a materially misleading impression

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

regarding Plaintiff's identity and financial relationships.

21. In response to discovering the inaccuracies, Plaintiff timely submitted a written dispute directly to Defendant. **See Exhibit B – Dispute Letter.**

22. Plaintiff's dispute specifically identified numerous inaccurate items appearing within her Clarity file.

23. Plaintiff specifically advised Defendant that her correct residential address was 12745 NW 19th Avenue, Miami, Florida, and disputed the reporting of other address information.

24. Plaintiff specifically advised Defendant that only one cellular telephone number belonged to her and requested removal of the remaining reported telephone numbers.

25. Plaintiff specifically advised Defendant that only one of the email addresses belonged to her and disputed all other reported email addresses.

26. Most significantly, Plaintiff expressly advised Defendant that the only accurate banking relationship appearing in her Clarity file was her Navy Federal Credit Union account.

27. Plaintiff specifically disputed every other reported banking relationship appearing within her Clarity consumer file.

28. Plaintiff requested that Defendant conduct a reasonable reinvestigation of the disputed information and delete all information that could not be verified as accurate.

29. Plaintiff's dispute was specific, detailed, and provided Defendant with sufficient information to conduct a reasonable reinvestigation of each disputed item.

30. Defendant received Plaintiff's dispute and thereby became obligated under 15 U.S.C. § 1681i(a)(1)(A) to conduct a reasonable reinvestigation of the disputed information before continuing to report it.

31. Following receipt of Plaintiff's dispute, Defendant generated an updated consumer

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

disclosure dated April 23, 2026. **See Exhibit C – Clarity Report dated April 23, 2026.**

32. The updated disclosure demonstrates that Defendant made certain changes to Plaintiff's file.

33. For example, Defendant removed the previously disputed prior address and corrected portions of Plaintiff's identifying information, including reducing the reported email information to Plaintiff's single identified email address.

34. Defendant likewise modified certain employment information reported within Plaintiff's file.

35. These corrections demonstrate that Defendant understood Plaintiff's dispute and undertook at least some reinvestigation of the disputed information.

36. Despite making these corrections, Defendant failed to reasonably reinvestigate, or correct other disputed information specifically identified by Plaintiff.

37. Most notably, Defendant continued reporting numerous disputed banking relationships after Plaintiff expressly informed Defendant that those banking relationships did not belong to her.

38. Plaintiff did not merely dispute the reported banking information in general terms. Rather, Plaintiff affirmatively identified the single Navy Federal Credit Union account that belonged to her while advising Defendant that the remaining reported banking relationships were inaccurate.

39. Defendant nevertheless continued reporting those remaining banking relationships after its purported reinvestigation, despite possessing information that permitted it to distinguish between the account Plaintiff acknowledged as hers and those she specifically denied.

40. Following its purported reinvestigation, Defendant continued reporting banking

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

relationships associated with Educational Federal Credit Union, The Bancorp Bank, Dade County Federal Credit Union, Bank of America, and JPMorgan Chase Bank.

41. Defendant likewise continued reporting numerous disputed telephone numbers despite Plaintiff specifically advising Defendant that only one telephone number belonged to her.

42. Upon information and belief, Defendant continued reporting these disputed items without conducting a reasonable reinvestigation sufficient to determine whether the information actually belonged to Plaintiff.

43. Defendant further failed to delete information that could not be verified as accurate during its reinvestigation.

44. As a result, Defendant continued furnishing consumer reports containing inaccurate and materially misleading information regarding Plaintiff's banking relationships and identifying information.

**COUNT I**
**<u>DEFENDANT'S VIOLATION OF THE FCRA - 15 U.S.C. § 1681i(a)(1)(A)</u>**

45. Plaintiff adopts and incorporates paragraphs 1 through 44 as if fully stated herein.

46. The Fair Credit Reporting Act requires a consumer reporting agency to conduct a reasonable reinvestigation when a consumer directly disputes the completeness or accuracy of information contained in the consumer's file.

47. Plaintiff submitted a detailed written dispute directly to Defendant identifying specific inaccurate information contained within her Clarity consumer file.

48. Plaintiff's dispute was not vague or conclusory.

49. Rather, Plaintiff specifically identified the information she contended was inaccurate and, where applicable, identified the information that was accurate.

50. Plaintiff specifically informed Defendant that her Navy Federal Credit Union

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

banking relationship was accurate while expressly disputing the remaining banking relationships appearing within her Clarity consumer file.

51. Plaintiff specifically disputed the banking information associated with Educational Federal Credit Union.

52. Plaintiff specifically disputed the banking information associated with Bank of America.

53. Plaintiff specifically disputed the banking information associated with Dade County Federal Credit Union.

54. Plaintiff specifically disputed the banking information associated with JPMorgan Chase Bank.

55. Plaintiff specifically disputed the banking information associated with The Bancorp Bank.

56. Plaintiff further advised Defendant that only one telephone number belonged to Plaintiff and requested deletion of the remaining reported telephone numbers.

57. Plaintiff likewise disputed inaccurate addresses, employment information, email addresses, housing information, income information, and other identifying information contained within her Clarity file.

58. Plaintiff provided Defendant with sufficient information to conduct a reasonable reinvestigation of every disputed item.

59. Defendant received Plaintiff's dispute and undertook a purported reinvestigation.

60. Defendant's updated consumer disclosure demonstrates that Defendant corrected certain disputed information.

61. Among other things, Defendant removed the disputed prior address identified by

Plaintiff.

62. Defendant likewise corrected Plaintiff's email information consistent with Plaintiff's dispute.

63. Defendant also reduced or modified portions of Plaintiff's employment information.

64. These corrections demonstrate that Defendant understood Plaintiff's dispute and could investigate disputed information contained within Plaintiff's consumer file.

65. Despite undertaking this reinvestigation, Defendant continued reporting numerous banking relationships that Plaintiff had expressly identified as inaccurate.

66. Following its purported reinvestigation, Defendant continued reporting banking information associated with Educational Federal Credit Union.

67. Defendant continued reporting banking information associated with The Bancorp Bank.

68. Defendant continued reporting banking information associated with Dade County Federal Credit Union.

69. Defendant continued reporting banking information associated with Bank of America.

70. Defendant continued reporting banking information associated with JPMorgan Chase Bank.

71. Defendant further continued reporting multiple disputed telephone numbers despite Plaintiff specifically advising Defendant that only one telephone number belonged to her.

72. Defendant continued reporting the disputed banking relationships and disputed telephone numbers despite Plaintiff's detailed written dispute.

73. Upon information and belief, Defendant failed to perform a reasonable



NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

reinvestigation sufficient to determine whether the disputed banking relationships belonged to Plaintiff.

74. Upon information and belief, Defendant failed to employ reasonable investigative procedures designed to determine whether the disputed telephone numbers actually belonged to Plaintiff.

75. Upon information and belief, Defendant failed to obtain, review, or otherwise consider information reasonably available to determine whether the disputed banking relationships belonged to Plaintiff before continuing to report them.

76. Upon information and belief, Defendant failed to delete information that could not be verified during its reinvestigation.

77. Defendant's reinvestigation was unreasonable under the circumstances.

78. A reasonable reinvestigation would have verified the disputed banking relationships as accurate, modified them, or deleted them if they could not be verified.

79. Likewise, a reasonable reinvestigation would have determined whether the disputed telephone numbers belonged to Plaintiff before continuing to report them.

80. Instead, Defendant corrected certain disputed items while simultaneously leaving in place numerous objectively disputed banking relationships and telephone numbers specifically identified by Plaintiff.

81. Defendant's selective correction of certain disputed items while continuing to report other specifically disputed information supports a reasonable inference that Defendant either failed to meaningfully investigate the remaining disputed information or employed investigative procedures that were not reasonably calculated to determine the accuracy of that information.

82. Defendant therefore failed to conduct the reasonable reinvestigation required by 15

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

U.S.C. § 1681i(a)(1)(A).

83. As a direct and proximate result of Defendant's violations of the Fair Credit Reporting Act, Plaintiff suffered actual damages, including but not limited to frustration, anxiety, emotional distress, inconvenience, loss of time, and other compensable damages.

84. Defendant's violations were negligent and/or willful, entitling Plaintiff to recover all remedies available under the Fair Credit Reporting Act, including actual damages, statutory damages where applicable, punitive damages, attorney's fees, costs, and such other relief as the Court deems just and proper.

**WHEREFORE**, Plaintiff, respectfully requests this Court to enter judgment against Defendant, awarding Plaintiff the following relief:

a. The greater of Plaintiff's actual damages and statutory damages of One Thousand Dollars ($1,000) per violation, pursuant to 15 U.S.C. § 1681n(a)(1)(A);

b. Punitive damages pursuant 15 U.S.C. § 1681n(a)(2);

c. Costs and reasonable attorney's fees pursuant to 15 U.S.C. § 1681n(a)(3);

d. Actual damages pursuant to 15 U.S.C. § 1681o(a)(1);

e. Costs and reasonable attorney's fees pursuant to 15 U.S.C. § 1681o(a)(2); and

f. Such other relief that this Court deems just and proper.

**COUNT II**
**DEFENDANT'S VIOLATION OF THE FCRA - 15 U.S.C. § 1681e(b)**

85. Plaintiff realleges and incorporates by reference paragraphs 1 through 44 as if fully stated herein.

86. The Fair Credit Reporting Act requires consumer reporting agencies to follow reasonable procedures to assure the maximum possible accuracy of the information concerning the individual about whom the report relates.

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

87. At all times material hereto, Defendant prepared, maintained, and furnished consumer reports concerning Plaintiff to third parties.

88. Defendant had a statutory duty to employ and maintain reasonable procedures to assure the maximum possible accuracy of the information it reported concerning Plaintiff.

89. Defendant breached that duty.

90. Despite Plaintiff's specific dispute and Defendant's subsequent reinvestigation, Defendant continued maintaining and reporting materially inaccurate and misleading information concerning Plaintiff.

91. Specifically, Defendant continued reporting banking relationships that Plaintiff had expressly identified as inaccurate, including banking information associated with Educational Federal Credit Union, The Bancorp Bank, Dade County Federal Credit Union, Bank of America, and JPMorgan Chase Bank.

92. Defendant likewise continued reporting multiple disputed telephone numbers after Plaintiff expressly advised Defendant that only one telephone number belonged to her.

93. By continuing to report multiple disputed banking relationships after Plaintiff specifically denied ownership of those relationships, Defendant created the false impression that Plaintiff maintained financial relationships she did not in fact maintain, rendering the report materially misleading.

94. The continued reporting of those disputed banking relationships materially misrepresented Plaintiff's banking history and financial relationships.

95. Likewise, the continued reporting of disputed telephone numbers materially misrepresented Plaintiff's identifying information.

96. These inaccuracies were material because Clarity markets and furnishes consumer

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

reports for use in evaluating consumers for credit, financing, rental transactions, and other financial products where banking relationships and identifying information may influence underwriting and identity-verification decisions.

97. Defendant knew, or through the exercise of reasonable care should have known, that inaccurate banking information and identifying information could adversely affect users' evaluation of Plaintiff.

98. Defendant nevertheless continued maintaining and reporting the disputed information.

99. Defendant's continued publication of these disputed banking relationships following its purported reinvestigation demonstrates that Defendant's procedures were inadequate not merely to investigate disputes, but to assure the maximum possible accuracy of information furnished to third parties.

100. Upon information and belief, Defendant lacked reasonable procedures designed to prevent the continued reporting of inaccurate banking information after receipt of a detailed consumer dispute.

101. Upon information and belief, Defendant likewise lacked reasonable procedures reasonably designed to verify disputed identifying information, including disputed telephone numbers, before continuing to report that information.

102. Alternatively, if Defendant maintained such procedures, Defendant failed to follow them with respect to Plaintiff.

103. As a direct and foreseeable result of Defendant's failure to maintain and follow reasonable procedures, Defendant prepared and maintained consumer reports containing materially inaccurate and misleading information concerning Plaintiff.

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

104. Defendant's procedures were not reasonable under the circumstances because they permitted Defendant to continue reporting information that Plaintiff had specifically identified as inaccurate despite possessing sufficient information to investigate those disputes.

105. Defendant's continued reporting of the disputed information after partially correcting other disputed items further demonstrates that Defendant's procedures were inadequate to assure maximum possible accuracy.

106. As a direct and proximate result of Defendant's violations of 15 U.S.C. § 1681e(b), Plaintiff suffered actual damages, including but not limited to emotional distress, frustration, anxiety, embarrassment, inconvenience, loss of time, and other compensable injuries.

107. Defendant's violations were negligent and/or willful, entitling Plaintiff to recover all remedies available under the Fair Credit Reporting Act, including actual damages, statutory damages where authorized, punitive damages, attorney's fees, costs, and such other relief as the Court deems just and proper.

**WHEREFORE**, Plaintiff, respectfully requests this Court to enter judgment against Defendant, awarding Plaintiff the following relief:

a. The greater of Plaintiff's actual damages and statutory damages of One Thousand Dollars ($1,000) per violation, pursuant to 15 U.S.C. § 1681n(a)(1)(A);

b. Punitive damages pursuant 15 U.S.C. § 1681n(a)(2);

c. Costs and reasonable attorney's fees pursuant to 15 U.S.C. § 1681n(a)(3);

d. Actual damages pursuant to 15 U.S.C. § 1681o(a)(1);

e. Costs and reasonable attorney's fees pursuant to 15 U.S.C. § 1681o(a)(2); and

f. Such other relief that this Court deems just and proper.

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

## JURY TRIAL DEMANDED

Plaintiff hereby demands a trial by jury on all issues so triable.

Dated this 16th day of July 2026.

Respectfully Submitted,

*/s/ Ethan B. Babb*
**ETHAN B. BABB, ESQ.**
Florida Bar No. 127488
Email: ebabb@babblaw.com
Secondary: kschofield@babblaw.com
**DAVID M. BENDER, ESQ.**
Florida Bar No. 49841
Email: dbender@babblaw.com
Secondary: cthompson@babblaw.com
**ETHAN BABB LAW FIRM**
6013 Farcenda Place, Suite 101
Melbourne, FL 32940
Phone: (321) 529-2222
Fax: (321) 529-2929
*Counsel for Plaintiff*

## ATTACHED EXHIBIT LIST

A. Clarity Report dated February 16, 2026
B. Dispute Letter
C. Clarity Report dated April 23, 2026

NOT AN OFFICIAL COPY - PUBLIC ACCESS NOT AN OFFICIAL COPY - PUBLIC ACCESS

# Clarity Report for BROWN, JAKKERIA

EXHIBIT "A"

**2/16/2026**

## Consumer

Name

BROWN, JAKKERIA

Address

12745 NW 19TH AVE
MIAMI, FL 33167

Reference Number

DYWCADHK

## Notices

Enclosed is a copy of your Clarity Credit Report and/or Clarity Credit Score, a "Summary of Your Rights Under the Fair Credit Reporting Act", and any applicable state rights for you. Below you can find links to help you read and understand this document.

If you wish to dispute information contained in your report, please call us to explain your dispute. You may also provide additional documentation to support your dispute, but it is not required. If you requested your Clarity Credit Report, but not your Clarity Credit Score, you may request and obtain a Clarity Credit Score.

OFAC score and flag values are derived from information maintained by the Office of Foreign Assets Control, a division of the U.S. Department of Treasury. The "Valid Social Security Format" and "Social Security Deceased" values are derived from information maintained by the Social Security Administration (SSA).

The latest information on how to read your Clarity consumer file disclosure can be found at:

https://consumersupport.clarityservices.com/how_to_read_report

The latest information on how to read your Clarity Credit Score can be found at:

https://consumersupport.clarityservices.com/how_to_read_score

**Disclaimer:** This consumer report may contain personally identifiable information, and may be used only in accordance with all regulatory guidelines.

©2009 - 2026 Clarity Services Inc. All Rights Reserved.

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

## Accounts

No Account information found.

## Check Cashing Details (Check cashing information is furnished by VALID Systems)

No check cashing information found.

## Inquiries seen by others

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 2/2/2026 1:07:12 am EST 8s3c2y6dp7 | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 2/2/2026 1:07:11 am EST ck4bqc9e8v | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 1/9/2026 4:05:47 am EST j57h665qj4 | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 12/24/2025 11:19:06 pm EST bjhgtjn8dd | Credit Application | Online Line of Credit | Varo Bank |
| 12/2/2025 1:49:49 am EST e08tqrthxb | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 9/23/2025 3:26:03 pm EDT m907y372ra | Legitimate Business Need | Online Rent-to-Own | Zibby |
| 9/23/2025 3:24:17 pm EDT gegke08fcy | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 8/18/2025 4:23:41 am EDT hxxbre3ffg | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 8/18/2025 4:23:41 am EDT wsm6sjz5nr | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 8/6/2025 9:10:29 pm EDT 80qp9awcst | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 7/31/2025 1:39:46 am EDT 0qk6c16tnk | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 7/25/2025 12:03:14 pm EDT 17771yt308 | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 7/8/2025 12:10:58 pm EDT c9gbbd4bw7 | Credit Application | Online Installment Loan | BlueChip dba Spotloan |
| 7/1/2025 12:10:43 am EDT 2nhec9e5n4 | Credit Application | Online Installment Loan | WebBank/BMG |
| 6/17/2025 6:51:13 pm EDT jdt4ce6g5d | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 6/5/2025 7:29:10 pm EDT 60vsdr16ah | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 6/3/2025 2:48:59 am EDT g6phgfgh7n | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 6/3/2025 2:40:42 am EDT 6fmq307v2v | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 3/19/2025 7:50:32 pm EDT g6kadhasvp | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 2/27/2025 1:37:32 am EST am8v4my7ds | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 1/30/2025 12:29:39 am EST jm29pxffms | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 1/23/2025 9:50:47 pm EST f4xaanhes2 | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 12/23/2024 8:17:40 pm EST gm2nc6rpc4 | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 12/23/2024 4:43:43 am EST y8k23bcrxz | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 10/19/2024 3:15:48 pm EDT 7davqhzc5b | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 10/19/2024 3:59:37 am EDT g391g38aj2 | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 9/26/2024 8:54:14 pm EDT 8resp6sqbb | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 9/26/2024 3:39:16 pm EDT 61a35v9a2e | Credit Application | Online Installment Loan | Kashable |
| 6/25/2024 4:27:27 pm EDT vhz29cwh41 | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 6/14/2024 11:27:58 pm EDT sysq4hh973 | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 3/23/2024 6:07:18 pm EDT c6evwvee0b | Legitimate Business Need | Online Rent-to-Own | Snap Finance |
| 3/12/2024 4:51:03 pm EDT e2gwhktkwm | Legitimate Business Need | Online Rent-to-Own | Snap Finance |
| 10/23/2023 2:59:51 pm EDT vf4s0qpbj1 | Legitimate Business Need | Online Rent-to-Own | American First Finance |
| 7/12/2023 12:38:47 am EDT 621383wdxj | Credit Application | Auto Loan | Westlake Financial Services - Consumer |
| 6/19/2023 1:03:06 pm EDT z5egn2w991 | Credit Application | Online Installment Loan | Clear Air Lending |
| 6/19/2023 1:02:11 pm EDT f3zyfj7bsx | Credit Application | Online Installment Loan | Bright Lending |
| 6/19/2023 1:00:18 pm EDT xepgbepvxr | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 5/1/2023 5:00:49 pm EDT yxy8776wp6 | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 3/14/2023 10:47:06 pm EDT y4qhmfhv1z | Credit Application | Online Installment Loan | BMG Money |
| 3/12/2023 4:17:29 am EDT y5y6ef42d6 | Credit Application | Online Installment Loan | Kashable |
| 2/20/2023 8:30:32 am EST skfnv3fdw4 | Credit Application | Online Installment Loan | CCBank-TLS-Lendly |
| 2/6/2023 6:48:42 pm EST hfqw90y7gv | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 1/29/2023 11:29:02 am EST zwew5sej7b | Credit Application | Online Installment Loan | BMG Money |
| 1/26/2023 10:12:55 am EST hext4dyy43 | Credit Application | Online Installment Loan | BMG Money |
| 1/23/2023 3:31:35 pm EST dd26mn3j92 | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 1/23/2023 3:22:53 pm EST 0gmegkh8ym | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 1/14/2023 4:26:33 am EST w0h0h3p2vv | Credit Application | Online Installment Loan | BMG Money |
| 1/14/2023 3:25:13 am EST rea3w6sj4j | Credit Application | Online Installment Loan | CCBank-TLS-Lendly |
| 1/1/2023 4:04:17 am EST kjgzj8esze | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 12/27/2022 1:41:53 pm EST 0tydn0ecxj | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 12/18/2022 3:04:39 am EST 5qxnfhfdjh | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 12/5/2022 3:15:45 am EST 63zz77x713 | Credit Application | Online Installment Loan | Kashable |
| 12/5/2022 2:30:24 am EST e30t1kdx92 | Credit Application | Online Installment Loan | River Valley Loans |
| 12/5/2022 2:30:21 am EST 86z8ea40se | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 12/5/2022 2:29:34 am EST ncwk7zqvbj | Credit Application | Online Installment Loan | Big Picture Loans |
| 11/29/2022 7:12:40 pm EST 8td20t61w0 | Credit Application | Online Installment Loan | CCBank-TLS-Lendly |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 11/29/2022 7:12:39 pm EST 0gqnrbz5mg | Credit Application | Online Installment Loan | CCBank-TLS-Lendly |
| 11/29/2022 11:50:35 am EST 8ce6tcn6sp | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 11/20/2022 12:45:41 am EST a006zhnyyp | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 11/14/2022 1:59:29 pm EST dfffxb1y4n | Credit Application | Online Installment Loan | BMG Money |
| 11/14/2022 1:42:06 pm EST s998cr8emg | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 11/11/2022 7:34:28 pm EST pk2yth2ane | Credit Application | Business Loan | CNU Headway Capital |
| 10/25/2022 5:45:53 pm EDT st3y9w7bas | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 10/18/2022 8:53:05 pm EDT c43725e7wx | Credit Application | Online Installment Loan | CCBank-TLS-Lendly |
| 10/18/2022 8:53:03 pm EDT 33eg6r2pa2 | Credit Application | Online Installment Loan | CCBank-TLS-Lendly |
| 10/4/2022 10:32:51 pm EDT 9vb3kzx8zg | Credit Application | Online Installment Loan | FirstElectronicBank/OppLoans |
| 10/4/2022 10:32:22 pm EDT 3v77205hcv | Credit Application | Online Installment Loan | WithU Loans |
| 10/4/2022 10:27:07 pm EDT e5jg0svfsq | Credit Application | Online Installment Loan | BlueChip dba Spotloan |
| 10/4/2022 10:27:07 pm EDT trcrx2n8vf | Credit Application | Online Installment Loan | BlueChip dba Spotloan |
| 10/4/2022 10:21:24 pm EDT bjr7h6mth7 | Credit Application | Online Installment Loan | Greenline Loans/Eagle/Integra |
| 10/4/2022 10:21:01 pm EDT 0s3kbkxcmc | Credit Application | Online Installment Loan | Bright Lending |
| 10/4/2022 10:20:35 pm EDT hygm6expjn | Credit Application | Online Installment Loan | River Valley Loans |
| 10/4/2022 10:19:57 pm EDT 0mhnn8cg04 | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 9/24/2022 11:59:41 pm EDT p0vb4btraj | Credit Application | Online Installment Loan | Big Picture Loans |
| 9/4/2022 7:02:28 pm EDT w1fe8bb1pg | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 12/20/2021 12:15:46 am EST 964qsgj0dp | Credit Application | Charge Account | Perpay |
| 12/2/2021 11:25:12 am EST 2cgmy2jqdw | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 10/25/2021 4:42:01 pm EDT gxgt4be37q | Credit Application | Online Installment Loan | FEB/Personify |
| 10/1/2021 6:27:51 pm EDT mjkgsd8wr0 | Credit Application | Online Installment Loan | FEB/Personify |
| 5/31/2021 10:44:17 am EDT sbtwmq4qps | Credit Application | Auto Loan | Experian on behalf of Exeter Finance Llc |
| 5/26/2021 6:17:38 pm EDT m5tz0q83gv | Credit Application | Auto Loan | Westlake Financial Services |
| 5/26/2021 6:17:37 pm EDT y8wperptx0 | Credit Application | Auto Loan | Westlake Financial Services |
| 5/11/2021 3:37:20 pm EDT vr36zcwfvw | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 4/24/2021 3:08:21 pm EDT wb65zv4ht4 | Credit Application | Online Installment Loan | FEB/Personify |

## Inquiries not seen by others

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 2/11/2026 6:59:59 pm EST 50020461096 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/7/2026 6:59:59 pm EST 49959077116 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/4/2026 6:59:59 pm EST 49904320055 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/2/2026 6:59:59 pm EST 49851453203 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/2/2026 1:07:11 am EST 7f6f62yhw0 | Legitimate Business Need | Experian on behalf of Acima Digital LLC |
| 1/28/2026 6:59:59 pm EST 49822239512 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/24/2026 6:59:59 pm EST 49758520824 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/21/2026 6:59:59 pm EST 49663791292 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/17/2026 6:59:59 pm EST 49605508919 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/14/2026 6:59:59 pm EST 49523454106 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/10/2026 6:59:59 pm EST 49392067389 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/9/2026 4:05:47 am EST 2nfj3y6rk9 | Legitimate Business Need | Experian on behalf of Acima Digital LLC |
| 1/7/2026 6:59:59 pm EST 49353483650 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/4/2026 10:40:29 pm EST mj9w0g1ce3 | Credit Application | Experian on behalf of Klarna Inc/WebBank |
| 1/3/2026 6:59:59 pm EST 49284194041 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/31/2025 6:59:59 pm EST 49235219744 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/28/2025 6:59:59 pm EST 49205980004 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/24/2025 6:59:59 pm EST 49145976149 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/22/2025 6:59:59 pm EST 49115213838 | Account Review | Experian on behalf of Capital One US Card |
| 12/20/2025 6:59:59 pm EST 49084177578 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/18/2025 6:20:47 pm EST m80zrb1gc0 | Written Consent | Experian on behalf of Discover Card |
| 12/17/2025 6:59:59 pm EST 48990215024 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/16/2025 3:45:09 pm EST 1d31gbaxj7 | Written Consent | Experian Partner Solutions (CSID) |
| 12/16/2025 3:02:53 pm EST 48946974831 | Written Consent | Experian on behalf of Experian Credit Match |
| 12/15/2025 6:59:59 pm EST 49018746406 | Account Review | Experian on behalf of Capital One US Card |
| 12/13/2025 6:59:59 pm EST 48942105410 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/13/2025 6:59:59 pm EST 48951731725 | Account Review | Experian on behalf of Capital One US Card |
| 12/10/2025 6:59:59 pm EST 48867807599 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/6/2025 6:59:59 pm EST 48809571413 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/4/2025 6:59:59 pm EST 48782903181 | Account Review | Experian on behalf of Capital One US Card |
| 12/3/2025 6:59:59 pm EST 48740349790 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/2/2025 1:49:49 am EST ezbm6p0e77 | Legitimate Business Need | Experian on behalf of Acima Digital LLC |
| 11/30/2025 6:59:59 pm EST 48712282348 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/26/2025 6:59:59 pm EST 48635742865 | Written Consent | Experian on behalf of Credit Karma Inc |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 11/22/2025 6:59:59 pm EST 48608875354 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/19/2025 6:59:59 pm EST 48512947665 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/17/2025 6:59:59 pm EST 48485011199 | Account Review | Experian on behalf of Capital One US Card |
| 11/15/2025 6:59:59 pm EST 48430041700 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/12/2025 6:59:59 pm EST 48368286017 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/8/2025 6:59:59 pm EST 48309947104 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/5/2025 6:59:59 pm EST 48269055835 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/1/2025 7:59:59 pm EDT 48181778964 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/29/2025 7:59:59 pm EDT 48125627589 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/27/2025 7:59:59 pm EDT 48077961461 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/22/2025 7:59:59 pm EDT 48011081136 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/19/2025 7:59:59 pm EDT 48005258565 | Account Review | Experian on behalf of Capital One US Card |
| 10/18/2025 7:59:59 pm EDT 47959269065 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/15/2025 7:59:59 pm EDT 47888481538 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/13/2025 7:59:59 pm EDT 47870333604 | Account Review | Experian on behalf of Capital One US Card |
| 10/11/2025 7:59:59 pm EDT 47816791903 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/8/2025 7:59:59 pm EDT 47784043034 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/4/2025 7:59:59 pm EDT 47688564435 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/1/2025 7:59:59 pm EDT 47634355448 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/28/2025 7:59:59 pm EDT 47608449419 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/25/2025 7:59:59 pm EDT 47503810948 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/23/2025 3:24:18 pm EDT 7b3t17kv7g | Legitimate Business Need | Experian on behalf of Acima Digital LLC |
| 9/20/2025 7:59:59 pm EDT 47438499700 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/17/2025 7:59:59 pm EDT 47388919853 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/15/2025 7:59:59 pm EDT 47337282084 | Account Review | Experian on behalf of Capital One US Card |
| 9/13/2025 7:59:59 pm EDT 47394115394 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/10/2025 7:59:59 pm EDT 47276037146 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/10/2025 12:52:36 pm EDT 47240728057 | Written Consent | Experian on behalf of Experian Credit Match |
| 9/6/2025 7:59:59 pm EDT 47208714160 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/3/2025 7:59:59 pm EDT 47142349951 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/1/2025 7:59:59 pm EDT 47123972993 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/27/2025 7:59:59 pm EDT 47055454599 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/23/2025 7:59:59 pm EDT 46993914296 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/20/2025 7:59:59 pm EDT 46946601206 | Written Consent | Experian on behalf of Credit Karma Inc |

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 8/14/2025 7:59:59 pm EDT 46876550399 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/13/2025 7:59:59 pm EDT 46852936753 | Account Review | Experian on behalf of Capital One US Card |
| 8/9/2025 7:59:59 pm EDT 46762991481 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/6/2025 9:10:29 pm EDT 5g5bc31tza | Legitimate Business Need | Experian on behalf of Acima Digital LLC |
| 8/6/2025 7:59:59 pm EDT 46719187744 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/2/2025 7:59:59 pm EDT 46670077175 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/31/2025 1:39:47 am EDT pz62335753 | Legitimate Business Need | Experian on behalf of Acima Digital LLC |
| 7/30/2025 7:59:59 pm EDT 46611807573 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/29/2025 1:05:58 pm EDT 0y8m3376j1 | Written Consent | Experian on behalf of Discover Card |
| 7/27/2025 7:59:59 pm EDT 46560770698 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/23/2025 7:59:59 pm EDT 46516953436 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/19/2025 7:59:59 pm EDT 46427862082 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/16/2025 7:59:59 pm EDT 46415875145 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/14/2025 7:59:59 pm EDT 46371141192 | Account Review | Experian on behalf of Capital One US Card |
| 7/12/2025 7:59:59 pm EDT 46329393194 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/9/2025 7:59:59 pm EDT 46294005287 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/5/2025 7:59:59 pm EDT 46210980157 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/2/2025 7:59:59 pm EDT 46173064718 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/29/2025 7:59:59 pm EDT 46133065565 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/25/2025 7:59:59 pm EDT 46066795797 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/21/2025 7:59:59 pm EDT 46004801167 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/18/2025 7:59:59 pm EDT 45970923282 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/17/2025 7:02:22 pm EDT g23zk5j9xd | Legitimate Business Need | Experian on behalf of Acima Digital LLC |
| 6/14/2025 7:59:59 pm EDT 45893299460 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/11/2025 7:59:59 pm EDT 45832659447 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/11/2025 7:59:59 pm EDT 45827087731 | Account Review | Experian on behalf of Capital One US Card |
| 6/7/2025 7:59:59 pm EDT 45764556195 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/4/2025 7:59:59 pm EDT 45732454375 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/3/2025 2:51:45 am EDT d76zkex91v | Written Consent | CCBank/TLS-Lendly |
| 6/3/2025 2:40:43 am EDT gec554tmyx | Legitimate Business Need | Experian on behalf of Acima Digital LLC |
| 6/1/2025 7:59:59 pm EDT 45664431781 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/28/2025 7:59:59 pm EDT 45610972407 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/24/2025 7:59:59 pm EDT 45576014396 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/21/2025 7:59:59 pm EDT 45510062696 | Written Consent | Experian on behalf of Credit Karma Inc |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 5/17/2025 7:59:59 pm EDT 45445157073 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/14/2025 7:59:59 pm EDT 45385593197 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/12/2025 7:59:59 pm EDT 45353111791 | Account Review | Experian on behalf of Capital One US Card |
| 5/10/2025 7:59:59 pm EDT 45313225034 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/7/2025 7:59:59 pm EDT 45264610520 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/3/2025 7:59:59 pm EDT 45191956157 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/30/2025 7:59:59 pm EDT 45157164392 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/28/2025 7:59:59 pm EDT 45172920309 | Account Review | Experian on Behalf of Perpay Inc |
| 4/26/2025 7:59:59 pm EDT 45062820545 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/23/2025 7:59:59 pm EDT 45003142801 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/22/2025 11:21:29 pm EDT h6d1njqmkk | Written Consent | Westlake Services/NowCom |
| 4/22/2025 11:21:26 pm EDT pctthmkdea | Written Consent | Experian on behalf of Exeter Finance LLC/WCG |
| 4/19/2025 7:59:59 pm EDT 44947878009 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/16/2025 7:59:59 pm EDT 44873192159 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/12/2025 7:59:59 pm EDT 44825659986 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/10/2025 7:59:59 pm EDT 44766676679 | Account Review | Experian on behalf of Capital One US Card |
| 4/9/2025 7:59:59 pm EDT 44772204031 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/5/2025 7:59:59 pm EDT 44706378740 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/2/2025 7:59:59 pm EDT 44639612914 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/30/2025 7:59:59 pm EDT 44621782032 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/27/2025 7:59:59 pm EDT 44581746823 | Account Review | Experian on Behalf of Perpay Inc |
| 3/26/2025 7:59:59 pm EDT 44546507502 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/22/2025 7:59:59 pm EDT 44299538288 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/19/2025 7:59:59 pm EDT 44253597661 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/15/2025 7:59:59 pm EDT 44198522674 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/13/2025 7:59:59 pm EDT 44179007432 | Account Review | Experian on behalf of Capital One US Card |
| 3/12/2025 7:59:59 pm EDT 44159096337 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/10/2025 7:59:59 pm EDT 44110992208 | Account Review | Experian on behalf of Capital One US Card |
| 3/8/2025 6:59:59 pm EST 44067268767 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/6/2025 6:59:59 pm EST 44075643188 | Account Review | Experian on behalf of Educational Federal Credit Union |
| 3/6/2025 6:59:59 pm EST 44075592923 | Account Review | Experian on Behalf of Perpay Inc |
| 3/5/2025 6:59:59 pm EST 43992123545 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/1/2025 6:59:59 pm EST 43951733386 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/27/2025 1:37:33 am EST hzg9s7rd5x | Legitimate Business Need | Experian on behalf of Acima Digital LLC |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 2/26/2025 6:59:59 pm EST 44488362591 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/23/2025 6:59:59 pm EST 44507006600 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/19/2025 6:59:59 pm EST 43779710619 | Written Consent | Experian on behalf of Credit Karma Inc |

## Validation

| | | | |
|---|---|---|---|
| Valid Social Security Format | true | OFAC Score | 0 |
| Social Security Deceased | false | OFAC Flag | false |

## Personal Information

The following information is reported to us by you, your creditors and/or other sources. Each source may report your information differently, which may result in variations of your name, address, phone number, employer, income, etc. This information is listed in no particular order and includes previously submitted information that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

| Name | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| JAKKERIA BROWN | 4/24/2021 3:08:21 pm EDT wb65zv4ht4 | 2/2/2026 1:07:12 am EST 8s3c2y6dp7 | 90 |
| JAKKERIA LASHAE BROWN | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | 1/23/2023 3:31:35 pm EST dd26mn3j92 | 9 |
| JAKKERIA-LASHAE BROWN | 1/4/2026 10:40:29 pm EST mj9w0g1ce3 | 1/4/2026 10:40:29 pm EST mj9w0g1ce3 | 1 |

| Date Of Birth | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| [redacted] | 4/24/2021 3:08:21 pm EDT wb65zv4ht4 | 2/2/2026 1:07:12 am EST 8s3c2y6dp7 | 100 |

| Driver's License Number and State | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| [redacted] | 10/4/2022 10:19:57 pm EDT 0mhnn8cg04 | 2/2/2026 1:07:12 am EST 8s3c2y6dp7 | 56 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

## Housing Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your home address, housing status, and months at address, then all those data elements came from the same inquiry

| Home Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 12745 NORTHWEST 19TH AVENUE 12745 NW 19TH AVE MIAMI FL 33167 | 12/2/2025 1:49:49 am EST ezbm6p0e77 | 2/2/2026 1:07:11 am EST 7f6f62yhw0 | 2 |
| 12745 NW 19TH AVE MIAMI FL 33167 | 4/24/2021 3:08:21 pm EDT wb65zv4ht4 | 1/4/2026 10:40:29 pm EST mj9w0g1ce3 | 86 |
| 12745 NW 19TH AVE # 0 MIAMI FL 33167 | 10/4/2022 10:21:24 pm EDT bjr7h6mth7 | 10/4/2022 10:21:24 pm EDT bjr7h6mth7 | 1 |
| 12745 NW 19TH AVE # HOUSE MIAMI FL 33167 | 10/18/2022 8:53:03 pm EDT 33eg6r2pa2 | 10/18/2022 8:53:05 pm EDT c43725e7wx | 2 |
| 12745 NW 19TH AVE # MIAMI MIAMI FL 33167 | 5/31/2021 10:44:17 am EDT sbtwmq4qps | 5/31/2021 10:44:17 am EDT sbtwmq4qps | 1 |
| 12745 NW 19TH AVE 12745 NW 19TH AVE MIAMI FL 33167 | 12/2/2025 1:49:49 am EST e08tqrthxb | 2/2/2026 1:07:12 am EST 8s3c2y6dp7 | 5 |
| 2289 NW 100TH ST MIAMI FL 33147 | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | 7/31/2025 1:39:47 am EDT pz62335753 | 3 |

| Housing Status | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| FAMILY | 7/8/2025 12:10:58 pm EDT c9gbbd4bw7 | 7/8/2025 12:10:58 pm EDT c9gbbd4bw7 | 1 |
| OTHER | 10/18/2022 8:53:03 pm EDT 33eg6r2pa2 | 6/3/2025 2:51:45 am EDT d76zkex91v | 5 |
| OWN | 10/25/2022 5:45:53 pm EDT st3y9w7bas | 6/5/2025 7:29:10 pm EDT 60vsdr16ah | 4 |
| PARENTS | 10/4/2022 10:27:07 pm EDT trcrx2n8vf | 10/4/2022 10:27:07 pm EDT e5jg0svfsq | 2 |
| RENT | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | 6/3/2025 2:48:59 am EDT g6phgfgh7n | 16 |

| Months at Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 0 Months | 10/18/2022 8:53:03 pm EDT 33eg6r2pa2 | 6/3/2025 2:51:45 am EDT d76zkex91v | 7 |
| 3 Months | 10/4/2022 10:32:22 pm EDT 3v77205hcv | 10/4/2022 10:32:22 pm EDT 3v77205hcv | 1 |
| 24 Months | 12/5/2022 2:30:21 am EST 86z8ea40se | 7/8/2025 12:10:58 pm EDT c9gbbd4bw7 | 3 |
| 36 Months | 10/4/2022 10:27:07 pm EDT trcrx2n8vf | 10/4/2022 10:27:07 pm EDT e5jg0svfsq | 2 |
| 60 Months | 10/4/2022 10:19:57 pm EDT 0mhnn8cg04 | 10/4/2022 10:21:24 pm EDT bjr7h6mth7 | 4 |
| 72 Months | 6/19/2023 1:00:18 pm EDT xepgbepvxr | 6/19/2023 1:02:11 pm EDT f3zyfj7bsx | 2 |
| 73 Months | 6/19/2023 1:03:06 pm EDT z5egn2w991 | 6/19/2023 1:03:06 pm EDT z5egn2w991 | 1 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Months at Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 240 Months | 5/26/2021 6:17:37 pm EDT y8wperptx0 | 5/26/2021 6:17:38 pm EDT m5tz0q83gv | 2 |
| 275 Months | 7/12/2023 12:38:47 am EDT 621383wdxj | 7/12/2023 12:38:47 am EDT 621383wdxj | 1 |

## Phone Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your cell phone number, home phone number and work phone number, then all those data elements came from the same inquiry.

| Cell Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 645-200-7460 | 6/14/2024 11:27:58 pm EDT sysq4hh973 | 6/5/2025 7:29:10 pm EDT 60vsdr16ah | 6 |
| 786-397-8468 | 7/8/2025 12:10:58 pm EDT c9gbbd4bw7 | 9/23/2025 3:26:03 pm EDT m907y372ra | 3 |
| 786-553-6624 | 6/19/2023 1:00:18 pm EDT xepgbepvxr | 6/19/2023 1:03:06 pm EDT z5egn2w991 | 3 |
| 786-583-4237 | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | 7/1/2025 12:10:43 am EDT 2nhec9e5n4 | 36 |
| 954-551-0822 | 5/1/2023 5:00:49 pm EDT yxy8776wp6 | 3/23/2024 6:07:18 pm EDT c6evwvee0b | 4 |

| Home Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 645-200-7460 | 6/25/2024 4:27:27 pm EDT vhz29cwh41 | 6/3/2025 2:40:43 am EDT gec554tmyx | 14 |
| 786-397-8468 | 6/17/2025 6:51:13 pm EDT jdt4ce6g5d | 2/2/2026 1:07:12 am EST 8s3c2y6dp7 | 17 |
| 786-583-4237 | 5/26/2021 6:17:37 pm EDT y8wperptx0 | 12/27/2022 1:41:53 pm EST 0tydn0ecxj | 18 |
| 954-551-0822 | 6/19/2023 1:00:18 pm EDT xepgbepvxr | 7/12/2023 12:38:47 am EDT 621383wdxj | 4 |

| Work Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 645-200-7461 | 6/5/2025 7:29:10 pm EDT 60vsdr16ah | 7/25/2025 12:03:14 pm EDT 17771yt308 | 2 |
| 786-469-5210 | 1/23/2023 3:22:53 pm EST 0gmegkh8ym | 12/23/2024 8:17:40 pm EST gm2nc6rpc4 | 6 |
| 786-469-5229 | 10/4/2022 10:19:57 pm EDT 0mhnn8cg04 | 7/8/2025 12:10:58 pm EDT c9gbbd4bw7 | 11 |
| 786-583-4237 | 5/26/2021 6:17:37 pm EDT y8wperptx0 | 12/5/2022 2:30:24 am EST e30t1kdx92 | 5 |

## Email Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your email address and cell phone number, then all those data elements came from the same inquiry.

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Email Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| JAKKERIA.BROWN001@MYMDC.NET | 6/25/2024 4:27:27 pm EDT vhz29cwh41 | 6/25/2024 4:27:27 pm EDT vhz29cwh41 | 1 |
| JAKKERIAB@GMAIL.COM | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | 2/2/2026 1:07:12 am EST 8s3c2y6dp7 | 74 |
| WIG.GALLERIALLC@GMAIL.COM | 11/11/2022 7:34:28 pm EST pk2yth2ane | 2/6/2023 6:48:42 pm EST hfqw90y7gv | 2 |

## Employment Information

Employment information is listed in no particular order and includes all previously submitted places of employment that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your employer name, employer address, occupation and months at employer, then all those data elements came from the same inquiry.

| Employer Name | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| MIAMI DADE COUNTY | 10/4/2022 10:19:57 pm EDT 0mhnn8cg04 | 7/8/2025 12:10:58 pm EDT c9gbbd4bw7 | 7 |
| MIAMI DADE TRANSIT | 12/5/2022 2:30:21 am EST 86z8ea40se | 7/12/2023 12:38:47 am EDT 621383wdxj | 6 |
| MIAMI-DADE | 10/4/2022 10:27:07 pm EDT e5jg0svfsq | 10/4/2022 10:27:07 pm EDT e5jg0svfsq | 2 |
| MIAMI-DADE COUNTY | 11/14/2022 1:59:29 pm EST dfffxb1y4n | 7/1/2025 12:10:43 am EDT 2nhec9e5n4 | 6 |
| SELF EMPLOYED | 5/26/2021 6:17:37 pm EDT y8wperptx0 | 5/26/2021 6:17:38 pm EDT m5tz0q83gv | 2 |
| UNITED STATES POSTAL SERVICE | 12/5/2022 3:15:45 am EST 63zz77x713 | 9/26/2024 3:39:16 pm EDT 61a35v9a2e | 3 |

| Occupation | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| BUS OPERATOR | 7/12/2023 12:38:47 am EDT 621383wdxj | 7/12/2023 12:38:47 am EDT 621383wdxj | 1 |
| MIAMI DADE COUNTY | 10/4/2022 10:21:01 pm EDT 0s3kbkxcmc | 10/4/2022 10:21:01 pm EDT 0s3kbkxcmc | 1 |
| MIAMI DADE TRANSIT | 6/19/2023 1:02:11 pm EDT f3zyfj7bsx | 6/19/2023 1:03:06 pm EDT z5egn2w991 | 2 |
| SKILLED LABOR | 5/26/2021 6:17:37 pm EDT y8wperptx0 | 5/26/2021 6:17:38 pm EDT m5tz0q83gv | 2 |
| SUPERVISOR | 12/5/2022 2:30:21 am EST 86z8ea40se | 12/5/2022 2:30:21 am EST 86z8ea40se | 1 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Months at Employer | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 0 Months | 11/11/2022 7:34:28 pm EST pk2yth2ane | 6/3/2025 2:51:45 am EDT d76zkex91v | 7 |
| 1 Month | 12/5/2022 2:30:24 am EST e30t1kdx92 | 12/5/2022 2:30:24 am EST e30t1kdx92 | 1 |
| 3 Months | 12/5/2022 2:30:21 am EST 86z8ea40se | 12/5/2022 2:30:21 am EST 86z8ea40se | 1 |
| 6 Months | 10/25/2022 5:45:53 pm EDT st3y9w7bas | 10/25/2022 5:45:53 pm EDT st3y9w7bas | 1 |
| 11 Months | 1/23/2023 3:22:53 pm EST 0gmegkh8ym | 1/23/2023 3:31:35 pm EST dd26mn3j92 | 2 |
| 12 Months | 10/4/2022 10:19:57 pm EDT 0mhnn8cg04 | 2/6/2023 6:48:42 pm EST hfqw90y7gv | 5 |
| 14 Months | 5/1/2023 5:00:49 pm EDT yxy8776wp6 | 5/1/2023 5:00:49 pm EDT yxy8776wp6 | 1 |
| 15 Months | 7/12/2023 12:38:47 am EDT 621383wdxj | 7/12/2023 12:38:47 am EDT 621383wdxj | 1 |
| 16 Months | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | 1 |
| 24 Months | 10/4/2022 10:20:35 pm EDT hygm6expjn | 10/4/2022 10:20:35 pm EDT hygm6expjn | 1 |
| 28 Months | 6/14/2024 11:27:58 pm EDT sysq4hh973 | 6/14/2024 11:27:58 pm EDT sysq4hh973 | 1 |
| 34 Months | 12/23/2024 8:17:40 pm EST gm2nc6rpc4 | 12/23/2024 8:17:40 pm EST gm2nc6rpc4 | 1 |
| 35 Months | 12/2/2021 11:25:12 am EST 2cgmy2jqdw | 6/3/2025 2:48:59 am EDT g6phgfgh7n | 6 |
| 36 Months | 5/26/2021 6:17:37 pm EDT y8wperptx0 | 5/26/2021 6:17:38 pm EDT m5tz0q83gv | 2 |
| 44 Months | 4/22/2025 11:21:29 pm EDT h6d1njqmkk | 4/22/2025 11:21:29 pm EDT h6d1njqmkk | 1 |
| 45 Months | 6/5/2025 7:29:10 pm EDT 60vsdr16ah | 6/5/2025 7:29:10 pm EDT 60vsdr16ah | 1 |
| 46 Months | 7/25/2025 12:03:14 pm EDT 17771yt308 | 7/25/2025 12:03:14 pm EDT 17771yt308 | 1 |
| 72 Months | 6/19/2023 1:00:18 pm EDT xepgbepvxr | 6/19/2023 1:02:11 pm EDT f3zyfj7bsx | 2 |
| 73 Months | 6/19/2023 1:03:06 pm EDT z5egn2w991 | 6/19/2023 1:03:06 pm EDT z5egn2w991 | 1 |

## Income Information

Income information is listed in no particular order and includes all previously submitted net monthly incomes that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your net monthly income, pay frequency, date of next paycheck, and direct deposit, then all those data elements came from the same inquiry.

| Net Monthly Income | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| $1,356.00 | 11/14/2022 1:42:06 pm EST s998cr8emg | 11/14/2022 1:42:06 pm EST s998cr8emg | 1 |
| $1,369.00 | 11/29/2022 7:12:39 pm EST 0gqnrbz5mg | 2/20/2023 8:30:32 am EST skfnv3fdw4 | 4 |
| $1,800.00 | 12/2/2021 11:25:12 am EST 2cgmy2jqdw | 12/2/2021 11:25:12 am EST 2cgmy2jqdw | 1 |
| $2,643.00 | 10/18/2022 8:53:03 pm EDT 33eg6r2pa2 | 10/18/2022 8:53:03 pm EDT 33eg6r2pa2 | 1 |
| $3,099.00 | 10/18/2022 8:53:05 pm EDT c43725e7wx | 10/18/2022 8:53:05 pm EDT c43725e7wx | 1 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Net Monthly Income | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| $3,116.00 | 3/12/2024 4:51:03 pm EDT e2gwhktkwm | 3/12/2024 4:51:03 pm EDT e2gwhktkwm | 1 |
| $3,148.00 | 3/23/2024 6:07:18 pm EDT c6evwvee0b | 3/23/2024 6:07:18 pm EDT c6evwvee0b | 1 |
| $3,189.00 | 2/2/2026 1:07:11 am EST ck4bqc9e8v | 2/2/2026 1:07:12 am EST 8s3c2y6dp7 | 2 |
| $4,000.00 | 10/4/2022 10:19:57 pm EDT 0mhnn8cg04 | 10/4/2022 10:32:22 pm EDT 3v77205hcv | 4 |
| $4,131.00 | 9/4/2022 7:02:28 pm EDT w1fe8bb1pg | 9/4/2022 7:02:28 pm EDT w1fe8bb1pg | 1 |
| $4,200.00 | 9/24/2022 11:59:41 pm EDT p0vb4btraj | 12/5/2022 2:30:24 am EST e30t1kdx92 | 4 |
| $4,500.00 | 5/26/2021 6:17:37 pm EDT y8wperptx0 | 11/20/2022 12:45:41 am EST a006zhnyyp | 3 |
| $4,600.00 | 1/9/2026 4:05:47 am EST j57h665qj4 | 1/9/2026 4:05:47 am EST j57h665qj4 | 1 |
| $4,650.00 | 7/25/2025 12:03:14 pm EDT 17771yt308 | 7/25/2025 12:03:14 pm EDT 17771yt308 | 1 |
| $4,700.00 | 12/27/2022 1:41:53 pm EST 0tydn0ecxj | 12/27/2022 1:41:53 pm EST 0tydn0ecxj | 1 |
| $5,300.00 | 10/19/2024 3:15:48 pm EDT 7davqhzc5b | 6/17/2025 6:51:13 pm EDT jdt4ce6g5d | 3 |
| $5,370.00 | 12/23/2024 4:43:43 am EST y8k23bcrxz | 12/23/2024 4:43:43 am EST y8k23bcrxz | 1 |
| $5,380.00 | 1/23/2025 9:50:47 pm EST f4xaanhes2 | 1/23/2025 9:50:47 pm EST f4xaanhes2 | 1 |
| $5,430.00 | 10/25/2022 5:45:53 pm EDT st3y9w7bas | 1/23/2023 3:31:35 pm EST dd26mn3j92 | 6 |
| $5,470.00 | 8/18/2025 4:23:41 am EDT wsm6sjz5nr | 8/18/2025 4:23:41 am EDT wsm6sjz5nr | 2 |
| $5,600.00 | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | 6/19/2023 1:03:06 pm EDT z5egn2w991 | 4 |
| $5,670.00 | 7/31/2025 1:39:46 am EDT 0qk6c16tnk | 8/6/2025 9:10:29 pm EDT 80qp9awcst | 2 |
| $5,760.00 | 3/19/2025 7:50:32 pm EDT g6kadhasvp | 3/19/2025 7:50:32 pm EDT g6kadhasvp | 1 |
| $5,778.00 | 7/12/2023 12:38:47 am EDT 621383wdxj | 7/12/2023 12:38:47 am EDT 621383wdxj | 1 |
| $5,800.00 | 10/23/2023 2:59:51 pm EDT vf4s0qpbj1 | 10/23/2023 2:59:51 pm EDT vf4s0qpbj1 | 1 |
| $6,154.00 | 4/22/2025 11:21:29 pm EDT h6d1njqmkk | 4/22/2025 11:21:29 pm EDT h6d1njqmkk | 1 |
| $6,289.00 | 12/2/2025 1:49:49 am EST e08tqrthxb | 12/2/2025 1:49:49 am EST e08tqrthxb | 1 |
| $6,320.00 | 1/30/2025 12:29:39 am EST jm29pxffms | 1/30/2025 12:29:39 am EST jm29pxffms | 1 |
| $6,500.00 | 5/1/2023 5:00:49 pm EDT yxy8776wp6 | 10/19/2024 3:59:37 am EDT g391g38aj2 | 4 |
| $6,520.00 | 6/3/2025 2:48:59 am EDT g6phgfgh7n | 6/5/2025 7:29:10 pm EDT 60vsdr16ah | 2 |
| $6,545.00 | 2/6/2023 6:48:42 pm EST hfqw90y7gv | 2/6/2023 6:48:42 pm EST hfqw90y7gv | 1 |
| $6,750.00 | 9/23/2025 3:24:17 pm EDT gegke08fcy | 9/23/2025 3:24:17 pm EDT gegke08fcy | 1 |
| $7,350.00 | 6/3/2025 2:40:42 am EDT 6fmq307v2v | 6/3/2025 2:40:42 am EDT 6fmq307v2v | 1 |
| $7,500.00 | 6/25/2024 4:27:27 pm EDT vhz29cwh41 | 6/25/2024 4:27:27 pm EDT vhz29cwh41 | 1 |
| $53,720.00 | 12/23/2024 8:17:40 pm EST gm2nc6rpc4 | 12/23/2024 8:17:40 pm EST gm2nc6rpc4 | 1 |

| Pay Frequency | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| B | 11/29/2022 7:12:39 pm EST 0gqnrbz5mg | 11/29/2022 7:12:40 pm EST 8td20t61w0 | 2 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Pay Frequency | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| BI-WEEKLY | 10/4/2022 10:27:07 pm EDT trcrx2n8vf | 10/4/2022 10:27:07 pm EDT e5jg0svfsq | 2 |
| BIWEEKLY | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | 7/25/2025 12:03:14 pm EDT 17771yt308 | 40 |
| JUST BIWEEKLY | 11/14/2022 1:42:06 pm EST s998cr8emg | 9/23/2025 3:24:17 pm EDT gegke08fcy | 19 |
| JUST MONTHLY | 12/2/2025 1:49:49 am EST e08tqrthxb | 2/2/2026 1:07:12 am EST 8s3c2y6dp7 | 4 |
| SEMIMONTHLY | 10/18/2022 8:53:03 pm EDT 33eg6r2pa2 | 2/20/2023 8:30:32 am EST skfnv3fdw4 | 4 |

| Date of Next Paycheck | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 10/07/2022 | 10/4/2022 10:19:57 pm EDT 0mhnn8cg04 | 10/4/2022 10:32:22 pm EDT 3v77205hcv | 6 |
| 11/04/2022 | 10/18/2022 8:53:03 pm EDT 33eg6r2pa2 | 10/18/2022 8:53:05 pm EDT c43725e7wx | 2 |
| 11/17/2022 | 11/14/2022 1:42:06 pm EST s998cr8emg | 11/14/2022 1:42:06 pm EST s998cr8emg | 1 |
| 12/01/2022 | 11/20/2022 12:45:41 am EST a006zhnyyp | 11/20/2022 12:45:41 am EST a006zhnyyp | 1 |
| 12/09/2022 | 12/5/2022 3:15:45 am EST 63zz77x713 | 12/5/2022 3:15:45 am EST 63zz77x713 | 1 |
| 12/15/2022 | 12/5/2022 2:30:21 am EST 86z8ea40se | 12/5/2022 2:30:24 am EST e30t1kdx92 | 2 |
| 12/16/2022 | 11/29/2022 7:12:39 pm EST 0gqnrbz5mg | 11/29/2022 7:12:40 pm EST 8td20t61w0 | 2 |
| 12/30/2022 | 12/27/2022 1:41:53 pm EST 0tydn0ecxj | 12/27/2022 1:41:53 pm EST 0tydn0ecxj | 1 |
| 02/10/2023 | 1/14/2023 3:25:13 am EST rea3w6sj4j | 1/14/2023 3:25:13 am EST rea3w6sj4j | 1 |
| 03/10/2023 | 2/20/2023 8:30:32 am EST skfnv3fdw4 | 2/20/2023 8:30:32 am EST skfnv3fdw4 | 1 |
| 03/17/2023 | 3/12/2023 4:17:29 am EDT y5y6ef42d6 | 3/12/2023 4:17:29 am EDT y5y6ef42d6 | 1 |
| 06/30/2023 | 6/19/2023 1:00:18 pm EDT xepgbepvxr | 6/19/2023 1:03:06 pm EDT z5egn2w991 | 3 |
| 06/27/2024 | 6/25/2024 4:27:27 pm EDT vhz29cwh41 | 6/25/2024 4:27:27 pm EDT vhz29cwh41 | 1 |
| 09/27/2024 | 9/26/2024 3:39:16 pm EDT 61a35v9a2e | 9/26/2024 3:39:16 pm EDT 61a35v9a2e | 1 |
| 10/10/2024 | 9/26/2024 8:54:14 pm EDT 8resp6sqbb | 9/26/2024 8:54:14 pm EDT 8resp6sqbb | 1 |
| 10/24/2024 | 10/19/2024 3:59:37 am EDT g391g38aj2 | 10/19/2024 3:15:48 pm EDT 7davqhzc5b | 2 |
| 12/26/2024 | 12/23/2024 4:43:43 am EST y8k23bcrxz | 12/23/2024 4:43:43 am EST y8k23bcrxz | 1 |
| 02/06/2025 | 1/23/2025 9:50:47 pm EST f4xaanhes2 | 1/30/2025 12:29:39 am EST jm29pxffms | 2 |
| 03/06/2025 | 2/27/2025 1:37:32 am EST am8v4my7ds | 2/27/2025 1:37:32 am EST am8v4my7ds | 1 |
| 03/27/2025 | 3/19/2025 7:50:32 pm EDT g6kadhasvp | 3/19/2025 7:50:32 pm EDT g6kadhasvp | 1 |
| 06/12/2025 | 6/3/2025 2:40:42 am EDT 6fmq307v2v | 6/3/2025 2:40:42 am EDT 6fmq307v2v | 1 |
| 06/26/2025 | 6/17/2025 6:51:13 pm EDT jdt4ce6g5d | 6/17/2025 6:51:13 pm EDT jdt4ce6g5d | 1 |
| 07/10/2025 | 7/8/2025 12:10:58 pm EDT c9gbbd4bw7 | 7/8/2025 12:10:58 pm EDT c9gbbd4bw7 | 1 |
| 08/07/2025 | 7/31/2025 1:39:46 am EDT 0qk6c16tnk | 8/6/2025 9:10:29 pm EDT 80qp9awcst | 2 |
| 08/29/2025 | 8/18/2025 4:23:41 am EDT hxxbre3ffg | 8/18/2025 4:23:41 am EDT wsm6sjz5nr | 2 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Date of Next Paycheck | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 10/02/2025 | 9/23/2025 3:24:17 pm EDT gegke08fcy | 9/23/2025 3:24:17 pm EDT gegke08fcy | 1 |
| 12/03/2025 | 12/2/2025 1:49:49 am EST e08tqrthxb | 12/2/2025 1:49:49 am EST e08tqrthxb | 1 |
| 02/02/2026 | 2/2/2026 1:07:11 am EST ck4bqc9e8v | 2/2/2026 1:07:12 am EST 8s3c2y6dp7 | 2 |
| 02/04/2026 | 1/9/2026 4:05:47 am EST j57h665qj4 | 1/9/2026 4:05:47 am EST j57h665qj4 | 1 |

| Direct Deposit | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| Yes | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | 7/25/2025 12:03:14 pm EDT 17771yt308 | 28 |
| No | 10/18/2022 8:53:03 pm EDT 33eg6r2pa2 | 3/23/2024 6:07:18 pm EDT c6evwvee0b | 7 |

## Banking Information

Banking information is listed in no particular order and includes all previously submitted banking information that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your bank routing number and direct deposit, then those data elements came from the same inquiry.

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 12/2/2021 11:25:12 am EST 2cgmy2jqdw |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 12/2/2021 11:25:12 am EST 2cgmy2jqdw | **Bank Name:** | Educational Federal Credit Union |
| | | **Main Office Address:** | 7800 SW 117TH AVE MIAMI FL, 33183 |
| **# of Times Bank Routing Number Reported:** | 2 | **Main Office Phone:** | 305-270-5235 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 10/18/2022 8:53:03 pm EDT 33eg6r2pa2 | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 3/23/2024 6:07:18 pm EDT c6evwvee0b |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| | | | |
|---|---|---|---|
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 3/23/2024 6:07:18 pm EDT c6evwvee0b | **Bank Name:** | The Bancorp Bank, National Association |
| | | **Main Office Address:** | 409 SILVERSIDE RD, STE 105 WILMINGTON DE, 19809 |
| **# of Times Bank Routing Number Reported:** | 7 | **Main Office Phone:** | 302-385-5000 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 9/4/2022 7:02:28 pm EDT w1fe8bb1pg | **Bank Account Type:** | |
| | | **Bank Account Type Last Reported:** | |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 10/23/2023 2:59:51 pm EDT vf4s0qpbj1 | **Bank Name:** | Dade County Fcu |
| | | **Main Office Address:** | 1500 NW 107TH AVE MIAMI FL, 33172 |
| **# of Times Bank Routing Number Reported:** | 21 | **Main Office Phone:** | 305-471-5080 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 11/29/2022 7:12:39 pm EST 0gqnrbz5mg | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 2/20/2023 8:30:32 am EST skfnv3fdw4 |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 2/20/2023 8:30:32 am EST skfnv3fdw4 | **Bank Name:** | Bank Of America, Na |
| | | **Main Office Address:** | 2627 NW 43RD ST GAINESVILLE FL, 32606 |
| **# of Times Bank Routing Number Reported:** | 4 | **Main Office Phone:** | 352-338-6615 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 12/18/2022 3:04:39 am EST 5qxnfhfdjh | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 9/23/2025 3:24:17 pm EDT gegke08fcy |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| | | | |
|---|---|---|---|
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 9/23/2025 3:24:17 pm EDT gegke08fcy | **Bank Name:** | Dade County Fcu |
| | | **Main Office Address:** | 1500 NW 107TH AVE MIAMI FL, 33172 |
| **# of Times Bank Routing Number Reported:** | 25 | **Main Office Phone:** | 305-471-5080 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 6/5/2025 7:29:10 pm EDT 60vsdr16ah | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 6/5/2025 7:29:10 pm EDT 60vsdr16ah |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 6/5/2025 7:29:10 pm EDT 60vsdr16ah | **Bank Name:** | Jpmorgan Chase Bank, N.A. |
| | | **Main Office Address:** | 300 N FRANKLIN ST TAMPA FL, 33602 |
| **# of Times Bank Routing Number Reported:** | 1 | **Main Office Phone:** | 813-302-6689 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 7/25/2025 12:03:14 pm EDT 17771yt308 | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 7/25/2025 12:03:14 pm EDT 17771yt308 |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 7/25/2025 12:03:14 pm EDT 17771yt308 | **Bank Name:** | Jpmorgan Chase Bank, N.A. |
| | | **Main Office Address:** | 300 N FRANKLIN ST TAMPA FL, 33602 |
| **# of Times Bank Routing Number Reported:** | 1 | **Main Office Phone:** | 813-302-6689 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 8/18/2025 4:23:41 am EDT wsm6sjz5nr | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 1/9/2026 4:05:47 am EST j57h665qj4 |

| | | | |
|---|---|---|---|
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 1/9/2026 4:05:47 am EST j57h665qj4 | **Bank Name:** | Navy Fcu |
| | | **Main Office Address:** | 820 FOLLIN LN<br>VIENNA VA, 22180 |
| **# of Times Bank Routing Number Reported:** | 3 | **Main Office Phone:** | 888-842-6328 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 12/2/2025 1:49:49 am EST e08tqrthxb | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 2/2/2026 1:07:12 am EST 8s3c2y6dp7 |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 2/2/2026 1:07:12 am EST 8s3c2y6dp7 | **Bank Name:** | Navy Fcu |
| | | **Main Office Address:** | 820 FOLLIN LN<br>VIENNA VA, 22180 |
| **# of Times Bank Routing Number Reported:** | 3 | **Main Office Phone:** | 888-842-6328 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

## RESELLER NOTICE

In addition to being a credit bureau, Clarity is also a reseller of consumer information. As a reseller, Clarity obtains information about you from other credit bureaus and then provides this information to users for a purpose permitted by federal law. This information that Clarity resells from other credit bureaus is not part of your Clarity "file" and therefore is not included in the packet that you received today. You are encouraged to obtain a copy of your credit information from the other credit bureaus and review it for accuracy. Below is the contact information for the other credit bureaus that Clarity obtained and resold information about you in the last 90 days.

| Company | Experian |
|---|---|
| Attention: | Experian |
| Address: | P.O. Box 2002, Allen, TX 75013-0036 |
| Phone Number: | 888-397-3742 |

| Company | TeleCheck Services Inc. |
|---|---|
| Attention: | Consumer Resolution Services |
| Address: | P.O. Box 6806, Hagerstown, MD 21741-6806 |
| Phone Number: | 800-366-2425 |

| Company | ChexSystems |
|---|---|
| Attention: | Consumer Relations |
| Address: | 7805 Hudson Road, Suite 100, Woodbury, MN 55125 |
| Phone Number: | 800-428-2197 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCES

Clarity Services, Inc.
Consumer Support / FCRA Compliance
P.O. Box 5717
Allen, TX 75013

Re: Formal Dispute of Inaccurate and Incomplete Credit Reporting

Consumer Name: Jakkeria Brown
Date of Birth: [redacted]
Social Security Number: [redacted]
Clarity Report Date: February 16, 2026
Address: 12745 NW 19th Ave, Miami, Florida 33167
Phone Number: 786 397 8468
Reference Number: DYWCADHK

To Whom It May Concern:

I am submitting this dispute pursuant to the Fair Credit Reporting Act ("FCRA"), including 15 U.S.C. §§1681e(b) and 1681i, regarding **verifiably inaccurate and internally inconsistent information** contained in my Clarity consumer report.

This letter represents the **most current and controlling version of my dispute** and is limited to the following **clear, factual inaccuracies**:

---

## I. HOUSING STATUS – ENTIRE SECTION IS INACCURATE

The **Housing Status** section of my report is **entirely incorrect** and does not reflect my true housing status. The report lists multiple contradictory housing statuses, including **RENT, OWN, OTHER, FAMILY, and PARENTS**, reported numerous times.

These entries are inaccurate, inconsistent, and materially misleading to any creditor or user of this report.

---

## II. HOME ADDRESSES

The **Home Address** section of my report reflects the **incorrect address of 2289 NW 100th St., Miami Florida 33147.**

- **My correct address is 12745 NW 19th Ave, Miami, Florida 33167.**

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

---

## II. NET MONTHLY INCOME – ALL REPORTED AMOUNTS ARE INACCURATE

The **Income Information** section reports numerous net monthly income amounts beginning at **$1,356** and extending to **amounts exceeding $53,000**, and **every reported income amount is incorrect**.

---

## III. INQUIRIES – DEMAND FOR PERMISSIBLE PURPOSE VERIFICATION

My report also reflects a significant volume of inquiries over multiple years, including "Legitimate Business Need" inquiries and numerous recurring "Written Consent" inquiries.

---

## IV. Excessive and Potentially Unauthorized Inquiries

Pages 2–8 reflect a high volume of "Legitimate Business Need" inquiries from entities such as:

- Prog Leasing
- Zibby
- Snap Finance
- American First Finance
- Multiple online installment lenders
- Numerous recurring "Written Consent" pulls via Experian on behalf of Credit Karma

These span from 2021 through 2022.

---

## V. Multiple Variations of Consumer Name

The only accurate and correct name associated with my identity is JAKKERIA BROWN

The reporting of any other name is inaccurate and suggests a **mixed or contaminated file,** which must be corrected immediately.

---

## VI. Extensive Phone Number Variations

Cell, home, and work numbers reflect multiple entries.

The phone number, 786-397-8468 is the only number that belongs to me, this constitutes inaccurate identifying information and creates risk of mixed file reporting. All other numbers must be deleted.

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

---

**VII. Employment Inconsistencies**

Employer section of my report reflects multiple employer statuses.

- **My correct employer is Miami Dade County.**

These are overlapping but inconsistently reported entities. The report reflects multiple employer statuses simultaneously without clarification of dates or accuracy.

---

**VIII. BANK ACCOUNT INFORMATION – INACCURATE AND MIXED DATA**

The Clarity report reflects multiple bank account entries and/or banking information within my consumer file.

I hereby formally dispute all reported bank account information except for the following:

- **Navy Federal Credit Union – Account ending in** [redacted] (accurate)

All other bank accounts, banking identifiers, routing numbers, or account numbers reflected in this report are inaccurate and do not belong to me.

---

**IX. EMAIL INFORMATION – INACCURATE EMAIL ADDRESSES**

The report reflects multiple email addresses associated with my consumer profile.

The only accurate email address belonging to me is:

- **jakkeriab@gmail.com**

All other email addresses listed in my Clarity report are inaccurate and do not belong to me.

The reporting of incorrect email identifiers is materially misleading and raises concerns regarding improper data matching, mixed file contamination, and inadequate identity verification procedures.

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

---

**DEMAND FOR REINVESTIGATION AND CORRECTION**

Please conduct a reasonable reinvestigation of the disputed items listed above and **delete or correct any information that cannot be verified as complete and accurate**.

If any item is verified, please provide the **method of verification**, including the name, address, and telephone number of the furnisher, as required by law.

Failure to correct or delete the disputed inaccuracies may result in further action to enforce my rights under the Fair Credit Reporting Act.

I have enclosed a copy of my identification, social security and proof of address for verification purposes.

Sincerely,

Jakkeria Brown




NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS



NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

# Clarity Report for BROWN, JAKKERIA

**2/16/2026**

## Consumer

Name

BROWN, JAKKERIA

Address

12745 NW 19TH AVE
MIAMI, FL 33167

Reference Number

DYWCADHK

## Notices

Enclosed is a copy of your Clarity Credit Report and/or Clarity Credit Score, a "Summary of Your Rights Under the Fair Credit Reporting Act", and any applicable state rights for you. Below you can find links to help you read and understand this document.

If you wish to dispute information contained in your report, please call us to explain your dispute. You may also provide additional documentation to support your dispute, but it is not required. If you requested your Clarity Credit Report, but not your Clarity Credit Score, you may request and obtain a Clarity Credit Score.

OFAC score and flag values are derived from information maintained by the Office of Foreign Assets Control, a division of the U.S. Department of Treasury. The "Valid Social Security Format" and "Social Security Deceased" values are derived from information maintained by the Social Security Administration (SSA).

The latest information on how to read your Clarity consumer file disclosure can be found at:

https://consumersupport.clarityservices.com/how_to_read_report

The latest information on how to read your Clarity Credit Score can be found at:

https://consumersupport.clarityservices.com/how_to_read_score

**Disclaimer:** This consumer report may contain personally identifiable information, and may be used only in accordance with all regulatory guidelines.
©2009 - 2026 Clarity Services Inc. All Rights Reserved.

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 2/26/2025 6:59:59 pm EST 44488362591 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/23/2025 6:59:59 pm EST 44507006600 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/19/2025 6:59:59 pm EST 43779710619 | Written Consent | Experian on behalf of Credit Karma Inc |

## Validation

| | | | |
|---|---|---|---|
| Valid Social Security Format | true | OFAC Score | 0 |
| Social Security Deceased | false | OFAC Flag | false |

## Personal Information

The following information is reported to us by you, your creditors and/or other sources. Each source may report your information differently, which may result in variations of your name, address, phone number, employer, income, etc. This information is listed in no particular order and includes previously submitted information that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

| Name | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| JAKKERIA BROWN | 4/24/2021 3:08:21 pm EDT wb65zv4ht4 | 2/2/2026 1:07:12 am EST 8s3c2y6dp7 | 90 |
| JAKKERIA LASHAE BROWN | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | 1/23/2023 3:31:35 pm EST dd26mn3j92 | 9 |
| JAKKERIA-LASHAE BROWN | 1/4/2026 10:40:29 pm EST mj9w0g1ce3 | 1/4/2026 10:40:29 pm EST mj9w0g1ce3 | 1 |

| Date Of Birth | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| [redacted] | 4/24/2021 3:08:21 pm EDT wb65zv4ht4 | 2/2/2026 1:07:12 am EST 8s3c2y6dp7 | 100 |

| Driver's License Number and State | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| [redacted] | 10/4/2022 10:19:57 pm EDT 0mhnn8cg04 | 2/2/2026 1:07:12 am EST 8s3c2y6dp7 | 56 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

## Housing Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your home address, housing status, and months at address, then all those data elements came from the same inquiry

| Home Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 12745 NORTHWEST 19TH AVENUE 12745 NW 19TH AVE MIAMI FL 33167 | 12/2/2025 1:49:49 am EST ezbm6p0e77 | 2/2/2026 1:07:11 am EST 7f6f62yhw0 | 2 |
| 12745 NW 19TH AVE MIAMI FL 33167 | 4/24/2021 3:08:21 pm EDT wb65zv4ht4 | 1/4/2026 10:40:29 pm EST mj9w0g1ce3 | 86 |
| 12745 NW 19TH AVE # 0 MIAMI FL 33167 | 10/4/2022 10:21:24 pm EDT bjr7h6mth7 | 10/4/2022 10:21:24 pm EDT bjr7h6mth7 | 1 |
| 12745 NW 19TH AVE # HOUSE MIAMI FL 33167 | 10/18/2022 8:53:03 pm EDT 33eg6r2pa2 | 10/18/2022 8:53:05 pm EDT c43725e7wx | 2 |
| 12745 NW 19TH AVE # MIAMI MIAMI FL 33167 | 5/31/2021 10:44:17 am EDT sbtwmq4qps | 5/31/2021 10:44:17 am EDT sbtwmq4qps | 1 |
| 12745 NW 19TH AVE 12745 NW 19TH AVE MIAMI FL 33167 | 12/2/2025 1:49:49 am EST e08tqrthxb | 2/2/2026 1:07:12 am EST 8s3c2y6dp7 | 5 |
| 2289 NW 100TH ST MIAMI FL 33147 | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | 7/31/2025 1:39:47 am EDT pz62335753 | 3 |

| Housing Status | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| FAMILY | 7/8/2025 12:10:58 pm EDT c9gbbd4bw7 | 7/8/2025 12:10:58 pm EDT c9gbbd4bw7 | 1 |
| OTHER | 10/18/2022 8:53:03 pm EDT 33eg6r2pa2 | 6/3/2025 2:51:45 am EDT d76zkex91v | 5 |
| OWN | 10/25/2022 5:45:53 pm EDT st3y9w7bas | 6/5/2025 7:29:10 pm EDT 60vsdr16ah | 4 |
| PARENTS | 10/4/2022 10:27:07 pm EDT trcrx2n8vf | 10/4/2022 10:27:07 pm EDT e5jg0svfsq | 2 |
| RENT | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | 6/3/2025 2:48:59 am EDT g6phgfgh7n | 16 |

| Months at Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 0 Months | 10/18/2022 8:53:03 pm EDT 33eg6r2pa2 | 6/3/2025 2:51:45 am EDT d76zkex91v | 7 |
| 3 Months | 10/4/2022 10:32:22 pm EDT 3v77205hcv | 10/4/2022 10:32:22 pm EDT 3v77205hcv | 1 |
| 24 Months | 12/5/2022 2:30:21 am EST 86z8ea40se | 7/8/2025 12:10:58 pm EDT c9gbbd4bw7 | 3 |
| 36 Months | 10/4/2022 10:27:07 pm EDT trcrx2n8vf | 10/4/2022 10:27:07 pm EDT e5jg0svfsq | 2 |
| 60 Months | 10/4/2022 10:19:57 pm EDT 0mhnn8cg04 | 10/4/2022 10:21:24 pm EDT bjr7h6mth7 | 4 |
| 72 Months | 6/19/2023 1:00:18 pm EDT xepgbepvxr | 6/19/2023 1:02:11 pm EDT f3zyfj7bsx | 2 |
| 73 Months | 6/19/2023 1:03:06 pm EDT z5egn2w991 | 6/19/2023 1:03:06 pm EDT z5egn2w991 | 1 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Months at Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 240 Months | 5/26/2021 6:17:37 pm EDT y8wperptx0 | 5/26/2021 6:17:38 pm EDT m5tz0q83gv | 2 |
| 275 Months | 7/12/2023 12:38:47 am EDT 621383wdxj | 7/12/2023 12:38:47 am EDT 621383wdxj | 1 |

## Phone Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your cell phone number, home phone number and work phone number, then all those data elements came from the same inquiry.

| Cell Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 645-200-7460 | 6/14/2024 11:27:58 pm EDT sysq4hh973 | 6/5/2025 7:29:10 pm EDT 60vsdr16ah | 6 |
| 786-397-8468 | 7/8/2025 12:10:58 pm EDT c9gbbd4bw7 | 9/23/2025 3:26:03 pm EDT m907y372ra | 3 |
| 786-553-6624 | 6/19/2023 1:00:18 pm EDT xepgbepvxr | 6/19/2023 1:03:06 pm EDT z5egn2w991 | 3 |
| 786-583-4237 | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | 7/1/2025 12:10:43 am EDT 2nhec9e5n4 | 36 |
| 954-551-0822 | 5/1/2023 5:00:49 pm EDT yxy8776wp6 | 3/23/2024 6:07:18 pm EDT c6evwvee0b | 4 |

| Home Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 645-200-7460 | 6/25/2024 4:27:27 pm EDT vhz29cwh41 | 6/3/2025 2:40:43 am EDT gec554tmyx | 14 |
| 786-397-8468 | 6/17/2025 6:51:13 pm EDT jdt4ce6g5d | 2/2/2026 1:07:12 am EST 8s3c2y6dp7 | 17 |
| 786-583-4237 | 5/26/2021 6:17:37 pm EDT y8wperptx0 | 12/27/2022 1:41:53 pm EST 0tydn0ecxj | 18 |
| 954-551-0822 | 6/19/2023 1:00:18 pm EDT xepgbepvxr | 7/12/2023 12:38:47 am EDT 621383wdxj | 4 |

| Work Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 645-200-7461 | 6/5/2025 7:29:10 pm EDT 60vsdr16ah | 7/25/2025 12:03:14 pm EDT 17771yt308 | 2 |
| 786-469-5210 | 1/23/2023 3:22:53 pm EST 0gmegkh8ym | 12/23/2024 8:17:40 pm EST gm2nc6rpc4 | 6 |
| 786-469-5229 | 10/4/2022 10:19:57 pm EDT 0mhnn8cg04 | 7/8/2025 12:10:58 pm EDT c9gbbd4bw7 | 11 |
| 786-583-4237 | 5/26/2021 6:17:37 pm EDT y8wperptx0 | 12/5/2022 2:30:24 am EST e30t1kdx92 | 5 |

## Email Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your email address and cell phone number, then all those data elements came from the same inquiry.

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Email Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| JAKKERIA.BROWN001@MYMDC.NET | 6/25/2024 4:27:27 pm EDT vhz29cwh41 | 6/25/2024 4:27:27 pm EDT vhz29cwh41 | 1 |
| JAKKERIAB@GMAIL.COM | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | 2/2/2026 1:07:12 am EST 8s3c2y6dp7 | 74 |
| WIG.GALLERIALLC@GMAIL.COM | 11/11/2022 7:34:28 pm EST pk2yth2ane | 2/6/2023 6:48:42 pm EST hfqw90y7gv | 2 |

## Employment Information

Employment information is listed in no particular order and includes all previously submitted places of employment that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your employer name, employer address, occupation and months at employer, then all those data elements came from the same inquiry.

| Employer Name | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| MIAMI DADE COUNTY | 10/4/2022 10:19:57 pm EDT 0mhnn8cg04 | 7/8/2025 12:10:58 pm EDT c9gbbd4bw7 | 7 |
| MIAMI DADE TRANSIT | 12/5/2022 2:30:21 am EST 86z8ea40se | 7/12/2023 12:38:47 am EDT 621383wdxj | 6 |
| MIAMI-DADE | 10/4/2022 10:27:07 pm EDT e5jg0svfsq | 10/4/2022 10:27:07 pm EDT e5jg0svfsq | 2 |
| MIAMI-DADE COUNTY | 11/14/2022 1:59:29 pm EST dfffxb1y4n | 7/1/2025 12:10:43 am EDT 2nhec9e5n4 | 6 |
| SELF EMPLOYED | 5/26/2021 6:17:37 pm EDT y8wperptx0 | 5/26/2021 6:17:38 pm EDT m5tz0q83gv | 2 |
| UNITED STATES POSTAL SERVICE | 12/5/2022 3:15:45 am EST 63zz77x713 | 9/26/2024 3:39:16 pm EDT 61a35v9a2e | 3 |

| Occupation | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| BUS OPERATOR | 7/12/2023 12:38:47 am EDT 621383wdxj | 7/12/2023 12:38:47 am EDT 621383wdxj | 1 |
| MIAMI DADE COUNTY | 10/4/2022 10:21:01 pm EDT 0s3kbkxcmc | 10/4/2022 10:21:01 pm EDT 0s3kbkxcmc | 1 |
| MIAMI DADE TRANSIT | 6/19/2023 1:02:11 pm EDT f3zyfj7bsx | 6/19/2023 1:03:06 pm EDT z5egn2w991 | 2 |
| SKILLED LABOR | 5/26/2021 6:17:37 pm EDT y8wperptx0 | 5/26/2021 6:17:38 pm EDT m5tz0q83gv | 2 |
| SUPERVISOR | 12/5/2022 2:30:21 am EST 86z8ea40se | 12/5/2022 2:30:21 am EST 86z8ea40se | 1 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Months at Employer | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 0 Months | 11/11/2022 7:34:28 pm EST pk2yth2ane | 6/3/2025 2:51:45 am EDT d76zkex91v | 7 |
| 1 Month | 12/5/2022 2:30:24 am EST e30t1kdx92 | 12/5/2022 2:30:24 am EST e30t1kdx92 | 1 |
| 3 Months | 12/5/2022 2:30:21 am EST 86z8ea40se | 12/5/2022 2:30:21 am EST 86z8ea40se | 1 |
| 6 Months | 10/25/2022 5:45:53 pm EDT st3y9w7bas | 10/25/2022 5:45:53 pm EDT st3y9w7bas | 1 |
| 11 Months | 1/23/2023 3:22:53 pm EST 0gmegkh8ym | 1/23/2023 3:31:35 pm EST dd26mn3j92 | 2 |
| 12 Months | 10/4/2022 10:19:57 pm EDT 0mhnn8cg04 | 2/6/2023 6:48:42 pm EST hfqw90y7gv | 5 |
| 14 Months | 5/1/2023 5:00:49 pm EDT yxy8776wp6 | 5/1/2023 5:00:49 pm EDT yxy8776wp6 | 1 |
| 15 Months | 7/12/2023 12:38:47 am EDT 621383wdxj | 7/12/2023 12:38:47 am EDT 621383wdxj | 1 |
| 16 Months | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | 1 |
| 24 Months | 10/4/2022 10:20:35 pm EDT hygm6expjn | 10/4/2022 10:20:35 pm EDT hygm6expjn | 1 |
| 28 Months | 6/14/2024 11:27:58 pm EDT sysq4hh973 | 6/14/2024 11:27:58 pm EDT sysq4hh973 | 1 |
| 34 Months | 12/23/2024 8:17:40 pm EST gm2nc6rpc4 | 12/23/2024 8:17:40 pm EST gm2nc6rpc4 | 1 |
| 35 Months | 12/2/2021 11:25:12 am EST 2cgmy2jqdw | 6/3/2025 2:48:59 am EDT g6phgfgh7n | 6 |
| 36 Months | 5/26/2021 6:17:37 pm EDT y8wperptx0 | 5/26/2021 6:17:38 pm EDT m5tz0q83gv | 2 |
| 44 Months | 4/22/2025 11:21:29 pm EDT h6d1njqmkk | 4/22/2025 11:21:29 pm EDT h6d1njqmkk | 1 |
| 45 Months | 6/5/2025 7:29:10 pm EDT 60vsdr16ah | 6/5/2025 7:29:10 pm EDT 60vsdr16ah | 1 |
| 46 Months | 7/25/2025 12:03:14 pm EDT 17771yt308 | 7/25/2025 12:03:14 pm EDT 17771yt308 | 1 |
| 72 Months | 6/19/2023 1:00:18 pm EDT xepgbepvxr | 6/19/2023 1:02:11 pm EDT f3zyfj7bsx | 2 |
| 73 Months | 6/19/2023 1:03:06 pm EDT z5egn2w991 | 6/19/2023 1:03:06 pm EDT z5egn2w991 | 1 |

## Income Information

Income information is listed in no particular order and includes all previously submitted net monthly incomes that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your net monthly income, pay frequency, date of next paycheck, and direct deposit, then all those data elements came from the same inquiry.

| Net Monthly Income | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| $1,356.00 | 11/14/2022 1:42:06 pm EST s998cr8emg | 11/14/2022 1:42:06 pm EST s998cr8emg | 1 |
| $1,369.00 | 11/29/2022 7:12:39 pm EST 0gqnrbz5mg | 2/20/2023 8:30:32 am EST skfnv3fdw4 | 4 |
| $1,800.00 | 12/2/2021 11:25:12 am EST 2cgmy2jqdw | 12/2/2021 11:25:12 am EST 2cgmy2jqdw | 1 |
| $2,643.00 | 10/18/2022 8:53:03 pm EDT 33eg6r2pa2 | 10/18/2022 8:53:03 pm EDT 33eg6r2pa2 | 1 |
| $3,099.00 | 10/18/2022 8:53:05 pm EDT c43725e7wx | 10/18/2022 8:53:05 pm EDT c43725e7wx | 1 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Pay Frequency | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| BI-WEEKLY | 10/4/2022 10:27:07 pm EDT trcrx2n8vf | 10/4/2022 10:27:07 pm EDT e5jg0svfsq | 2 |
| BIWEEKLY | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | 7/25/2025 12:03:14 pm EDT 17771yt308 | 40 |
| JUST BIWEEKLY | 11/14/2022 1:42:06 pm EST s998cr8emg | 9/23/2025 3:24:17 pm EDT gegke08fcy | 19 |
| JUST MONTHLY | 12/2/2025 1:49:49 am EST e08tqrthxb | 2/2/2026 1:07:12 am EST 8s3c2y6dp7 | 4 |
| SEMIMONTHLY | 10/18/2022 8:53:03 pm EDT 33eg6r2pa2 | 2/20/2023 8:30:32 am EST skfnv3fdw4 | 4 |

| Date of Next Paycheck | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 10/07/2022 | 10/4/2022 10:19:57 pm EDT 0mhnn8cg04 | 10/4/2022 10:32:22 pm EDT 3v77205hcv | 6 |
| 11/04/2022 | 10/18/2022 8:53:03 pm EDT 33eg6r2pa2 | 10/18/2022 8:53:05 pm EDT c43725e7wx | 2 |
| 11/17/2022 | 11/14/2022 1:42:06 pm EST s998cr8emg | 11/14/2022 1:42:06 pm EST s998cr8emg | 1 |
| 12/01/2022 | 11/20/2022 12:45:41 am EST a006zhnyyp | 11/20/2022 12:45:41 am EST a006zhnyyp | 1 |
| 12/09/2022 | 12/5/2022 3:15:45 am EST 63zz77x713 | 12/5/2022 3:15:45 am EST 63zz77x713 | 1 |
| 12/15/2022 | 12/5/2022 2:30:21 am EST 86z8ea40se | 12/5/2022 2:30:24 am EST e30t1kdx92 | 2 |
| 12/16/2022 | 11/29/2022 7:12:39 pm EST 0gqnrbz5mg | 11/29/2022 7:12:40 pm EST 8td20t61w0 | 2 |
| 12/30/2022 | 12/27/2022 1:41:53 pm EST 0tydn0ecxj | 12/27/2022 1:41:53 pm EST 0tydn0ecxj | 1 |
| 02/10/2023 | 1/14/2023 3:25:13 am EST rea3w6sj4j | 1/14/2023 3:25:13 am EST rea3w6sj4j | 1 |
| 03/10/2023 | 2/20/2023 8:30:32 am EST skfnv3fdw4 | 2/20/2023 8:30:32 am EST skfnv3fdw4 | 1 |
| 03/17/2023 | 3/12/2023 4:17:29 am EDT y5y6ef42d6 | 3/12/2023 4:17:29 am EDT y5y6ef42d6 | 1 |
| 06/30/2023 | 6/19/2023 1:00:18 pm EDT xepgbepvxr | 6/19/2023 1:03:06 pm EDT z5egn2w991 | 3 |
| 06/27/2024 | 6/25/2024 4:27:27 pm EDT vhz29cwh41 | 6/25/2024 4:27:27 pm EDT vhz29cwh41 | 1 |
| 09/27/2024 | 9/26/2024 3:39:16 pm EDT 61a35v9a2e | 9/26/2024 3:39:16 pm EDT 61a35v9a2e | 1 |
| 10/10/2024 | 9/26/2024 8:54:14 pm EDT 8resp6sqbb | 9/26/2024 8:54:14 pm EDT 8resp6sqbb | 1 |
| 10/24/2024 | 10/19/2024 3:59:37 am EDT g391g38aj2 | 10/19/2024 3:15:48 pm EDT 7davqhzc5b | 2 |
| 12/26/2024 | 12/23/2024 4:43:43 am EST y8k23bcrxz | 12/23/2024 4:43:43 am EST y8k23bcrxz | 1 |
| 02/06/2025 | 1/23/2025 9:50:47 pm EST f4xaanhes2 | 1/30/2025 12:29:39 am EST jm29pxffms | 2 |
| 03/06/2025 | 2/27/2025 1:37:32 am EST am8v4my7ds | 2/27/2025 1:37:32 am EST am8v4my7ds | 1 |
| 03/27/2025 | 3/19/2025 7:50:32 pm EDT g6kadhasvp | 3/19/2025 7:50:32 pm EDT g6kadhasvp | 1 |
| 06/12/2025 | 6/3/2025 2:40:42 am EDT 6fmq307v2v | 6/3/2025 2:40:42 am EDT 6fmq307v2v | 1 |
| 06/26/2025 | 6/17/2025 6:51:13 pm EDT jdt4ce6g5d | 6/17/2025 6:51:13 pm EDT jdt4ce6g5d | 1 |
| 07/10/2025 | 7/8/2025 12:10:58 pm EDT c9gbbd4bw7 | 7/8/2025 12:10:58 pm EDT c9gbbd4bw7 | 1 |
| 08/07/2025 | 7/31/2025 1:39:46 am EDT 0qk6c16tnk | 8/6/2025 9:10:29 pm EDT 80qp9awcst | 2 |
| 08/29/2025 | 8/18/2025 4:23:41 am EDT hxxbre3ffg | 8/18/2025 4:23:41 am EDT wsm6sjz5nr | 2 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Date of Next Paycheck | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 10/02/2025 | 9/23/2025 3:24:17 pm EDT gegke08fcy | 9/23/2025 3:24:17 pm EDT gegke08fcy | 1 |
| 12/03/2025 | 12/2/2025 1:49:49 am EST e08tqrthxb | 12/2/2025 1:49:49 am EST e08tqrthxb | 1 |
| 02/02/2026 | 2/2/2026 1:07:11 am EST ck4bqc9e8v | 2/2/2026 1:07:12 am EST 8s3c2y6dp7 | 2 |
| 02/04/2026 | 1/9/2026 4:05:47 am EST j57h665qj4 | 1/9/2026 4:05:47 am EST j57h665qj4 | 1 |

| Direct Deposit | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| Yes | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | 7/25/2025 12:03:14 pm EDT 17771yt308 | 28 |
| No | 10/18/2022 8:53:03 pm EDT 33eg6r2pa2 | 3/23/2024 6:07:18 pm EDT c6evwvee0b | 7 |

## Banking Information

Banking information is listed in no particular order and includes all previously submitted banking information that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your bank routing number and direct deposit, then those data elements came from the same inquiry.

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 12/2/2021 11:25:12 am EST 2cgmy2jqdw |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 12/2/2021 11:25:12 am EST 2cgmy2jqdw | **Bank Name:** | Educational Federal Credit Union |
| | | **Main Office Address:** | 7800 SW 117TH AVE MIAMI FL, 33183 |
| **# of Times Bank Routing Number Reported:** | 2 | **Main Office Phone:** | 305-270-5235 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 10/18/2022 8:53:03 pm EDT 33eg6r2pa2 | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 3/23/2024 6:07:18 pm EDT c6evwvee0b |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| | | | |
|---|---|---|---|
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 3/23/2024 6:07:18 pm EDT c6evwvee0b | **Bank Name:** | The Bancorp Bank, National Association |
| | | **Main Office Address:** | 409 SILVERSIDE RD, STE 105 WILMINGTON DE, 19809 |
| **# of Times Bank Routing Number Reported:** | 7 | **Main Office Phone:** | 302-385-5000 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 9/4/2022 7:02:28 pm EDT w1fe8bb1pg | **Bank Account Type:** | |
| | | **Bank Account Type Last Reported:** | |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 10/23/2023 2:59:51 pm EDT vf4s0qpbj1 | **Bank Name:** | Dade County Fcu |
| | | **Main Office Address:** | 1500 NW 107TH AVE MIAMI FL, 33172 |
| **# of Times Bank Routing Number Reported:** | 21 | **Main Office Phone:** | 305-471-5080 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 11/29/2022 7:12:39 pm EST 0gqnrbz5mg | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 2/20/2023 8:30:32 am EST skfnv3fdw4 |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 2/20/2023 8:30:32 am EST skfnv3fdw4 | **Bank Name:** | Bank Of America, Na |
| | | **Main Office Address:** | 2627 NW 43RD ST GAINESVILLE FL, 32606 |
| **# of Times Bank Routing Number Reported:** | 4 | **Main Office Phone:** | 352-338-6615 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 12/18/2022 3:04:39 am EST 5qxnfhfdjh | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 9/23/2025 3:24:17 pm EDT gegke08fcy |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| | | | |
|---|---|---|---|
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 9/23/2025 3:24:17 pm EDT gegke08fcy | **Bank Name:** | Dade County Fcu |
| | | **Main Office Address:** | 1500 NW 107TH AVE MIAMI FL, 33172 |
| **# of Times Bank Routing Number Reported:** | 25 | **Main Office Phone:** | 305-471-5080 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 6/5/2025 7:29:10 pm EDT 60vsdr16ah | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 6/5/2025 7:29:10 pm EDT 60vsdr16ah |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 6/5/2025 7:29:10 pm EDT 60vsdr16ah | **Bank Name:** | Jpmorgan Chase Bank, N.A. |
| | | **Main Office Address:** | 300 N FRANKLIN ST TAMPA FL, 33602 |
| **# of Times Bank Routing Number Reported:** | 1 | **Main Office Phone:** | 813-302-6689 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 7/25/2025 12:03:14 pm EDT 17771yt308 | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 7/25/2025 12:03:14 pm EDT 17771yt308 |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 7/25/2025 12:03:14 pm EDT 17771yt308 | **Bank Name:** | Jpmorgan Chase Bank, N.A. |
| | | **Main Office Address:** | 300 N FRANKLIN ST TAMPA FL, 33602 |
| **# of Times Bank Routing Number Reported:** | 1 | **Main Office Phone:** | 813-302-6689 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 8/18/2025 4:23:41 am EDT wsm6sjz5nr | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 1/9/2026 4:05:47 am EST j57h665qj4 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| | | | |
|---|---|---|---|
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 1/9/2026 4:05:47 am EST j57h665qj4 | **Bank Name:** | Navy Fcu |
| | | **Main Office Address:** | 820 FOLLIN LN VIENNA VA, 22180 |
| **# of Times Bank Routing Number Reported:** | 3 | **Main Office Phone:** | 888-842-6328 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 12/2/2025 1:49:49 am EST e08tqrthxb | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 2/2/2026 1:07:12 am EST 8s3c2y6dp7 |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 2/2/2026 1:07:12 am EST 8s3c2y6dp7 | **Bank Name:** | Navy Fcu |
| | | **Main Office Address:** | 820 FOLLIN LN VIENNA VA, 22180 |
| **# of Times Bank Routing Number Reported:** | 3 | **Main Office Phone:** | 888-842-6328 |

&9 ) *#*5 $

# Clarity Report for BROWN, JAKKERIA

**4/23/2026**

## Consumer

Name

BROWN, JAKKERIA

Address

12745 NW 19TH AVE
MIAMI, FL 33167

Reference Number

CTGFG3R3

## Notices

Enclosed is a copy of your Clarity Credit Report and/or Clarity Credit Score, a "Summary of Your Rights Under the Fair Credit Reporting Act", and any applicable state rights for you. Below you can find links to help you read and understand this document.

If you wish to dispute information contained in your report, please call us to explain your dispute. You may also provide additional documentation to support your dispute, but it is not required. If you requested your Clarity Credit Report, but not your Clarity Credit Score, you may request and obtain a Clarity Credit Score.

OFAC score and flag values are derived from information maintained by the Office of Foreign Assets Control, a division of the U.S. Department of Treasury. The "Valid Social Security Format" and "Social Security Deceased" values are derived from information maintained by the Social Security Administration (SSA).

The latest information on how to read your Clarity consumer file disclosure can be found at:

https://consumersupport.clarityservices.com/how_to_read_report

The latest information on how to read your Clarity Credit Score can be found at:

https://consumersupport.clarityservices.com/how_to_read_score

NOT AN OFFICIAL COPY - PUBLIC ACCESS NOT AN OFFICIAL COPY - PUBLIC ACCESS

**Disclaimer:** This consumer report may contain personally identifiable information, and may be used only in accordance with all regulatory guidelines.

©2009 - 2026 Clarity Services Inc. All Rights Reserved.

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

## Accounts

No Account information found.

## Check Cashing Details (Check cashing information is furnished by VALID Systems)

No check cashing information found.

## Inquiries seen by others

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 4/7/2026 7:00:49 pm EDT mm2nwj10hm | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 4/4/2026 3:15:13 am EDT vzd6pq8zhy | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 2/2/2026 1:07:12 am EST 8s3c2y6dp7 | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 2/2/2026 1:07:11 am EST ck4bqc9e8v | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 1/9/2026 4:05:47 am EST j57h665qj4 | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 12/24/2025 11:19:06 pm EST bjhgtjn8dd | Credit Application | Online Line of Credit | Varo Bank |
| 12/2/2025 1:49:49 am EST e08tqrthxb | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 9/23/2025 3:26:03 pm EDT m907y372ra | Legitimate Business Need | Online Rent-to-Own | Zibby |
| 9/23/2025 3:24:17 pm EDT gegke08fcy | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 8/18/2025 4:23:41 am EDT hxxbre3ffg | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 8/18/2025 4:23:41 am EDT wsm6sjz5nr | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 8/6/2025 9:10:29 pm EDT 80qp9awcst | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 7/31/2025 1:39:46 am EDT 0qk6c16tnk | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 7/25/2025 12:03:14 pm EDT 17771yt308 | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 7/8/2025 12:10:58 pm EDT c9gbbd4bw7 | Credit Application | Online Installment Loan | BlueChip dba Spotloan |
| 7/1/2025 12:10:43 am EDT 2nhec9e5n4 | Credit Application | Online Installment Loan | WebBank/BMG |
| 6/17/2025 6:51:13 pm EDT jdt4ce6g5d | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 6/5/2025 7:29:10 pm EDT 60vsdr16ah | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 6/3/2025 2:48:59 am EDT g6phgfgh7n | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 6/3/2025 2:40:42 am EDT 6fmq307v2v | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 3/19/2025 7:50:32 pm EDT g6kadhasvp | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 2/27/2025 1:37:32 am EST am8v4my7ds | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 1/30/2025 12:29:39 am EST jm29pxffms | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 1/23/2025 9:50:47 pm EST f4xaanhes2 | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 12/23/2024 8:17:40 pm EST gm2nc6rpc4 | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 12/23/2024 4:43:43 am EST y8k23bcrxz | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 10/19/2024 3:15:48 pm EDT 7davqhzc5b | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 10/19/2024 3:59:37 am EDT g391g38aj2 | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 9/26/2024 8:54:14 pm EDT 8resp6sqbb | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 9/26/2024 3:39:16 pm EDT 61a35v9a2e | Credit Application | Online Installment Loan | Kashable |
| 6/25/2024 4:27:27 pm EDT vhz29cwh41 | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 6/14/2024 11:27:58 pm EDT sysq4hh973 | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 3/12/2024 4:51:03 pm EDT e2gwhktkwm | Legitimate Business Need | Online Rent-to-Own | Snap Finance |
| 10/23/2023 2:59:51 pm EDT vf4s0qpbj1 | Legitimate Business Need | Online Rent-to-Own | American First Finance |
| 7/12/2023 12:38:47 am EDT 621383wdxj | Credit Application | Auto Loan | Westlake Financial Services - Consumer |
| 6/19/2023 1:03:06 pm EDT z5egn2w991 | Credit Application | Online Installment Loan | Clear Air Lending |
| 6/19/2023 1:02:11 pm EDT f3zyfj7bsx | Credit Application | Online Installment Loan | Bright Lending |
| 6/19/2023 1:00:18 pm EDT xepgbepvxr | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 5/1/2023 5:00:49 pm EDT yxy8776wp6 | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 3/14/2023 10:47:06 pm EDT y4qhmfhv1z | Credit Application | Online Installment Loan | BMG Money |
| 3/12/2023 4:17:29 am EDT y5y6ef42d6 | Credit Application | Online Installment Loan | Kashable |
| 2/20/2023 8:30:32 am EST skfnv3fdw4 | Credit Application | Online Installment Loan | CCBank-TLS-Lendly |
| 2/6/2023 6:48:42 pm EST hfqw90y7gv | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 1/29/2023 11:29:02 am EST zwew5sej7b | Credit Application | Online Installment Loan | BMG Money |
| 1/26/2023 10:12:55 am EST hext4dyy43 | Credit Application | Online Installment Loan | BMG Money |
| 1/23/2023 3:31:35 pm EST dd26mn3j92 | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 1/23/2023 3:22:53 pm EST 0gmegkh8ym | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 1/14/2023 4:26:33 am EST w0h0h3p2vv | Credit Application | Online Installment Loan | BMG Money |
| 1/14/2023 3:25:13 am EST rea3w6sj4j | Credit Application | Online Installment Loan | CCBank-TLS-Lendly |
| 1/1/2023 4:04:17 am EST kjgzj8esze | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 12/27/2022 1:41:53 pm EST 0tydn0ecxj | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 12/18/2022 3:04:39 am EST 5qxnfhfdjh | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 12/5/2022 3:15:45 am EST 63zz77x713 | Credit Application | Online Installment Loan | Kashable |
| 12/5/2022 2:30:24 am EST e30t1kdx92 | Credit Application | Online Installment Loan | River Valley Loans |
| 12/5/2022 2:30:21 am EST 86z8ea40se | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 12/5/2022 2:29:34 am EST ncwk7zqvbj | Credit Application | Online Installment Loan | Big Picture Loans |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Date/Time/Tracking # | Purpose | Type | Company |
|---|---|---|---|
| 11/29/2022 7:12:40 pm EST 8td20t61w0 | Credit Application | Online Installment Loan | CCBank-TLS-Lendly |
| 11/29/2022 7:12:39 pm EST 0gqnrbz5mg | Credit Application | Online Installment Loan | CCBank-TLS-Lendly |
| 11/29/2022 11:50:35 am EST 8ce6tcn6sp | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 11/20/2022 12:45:41 am EST a006zhnyyp | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 11/14/2022 1:59:29 pm EST dfffxb1y4n | Credit Application | Online Installment Loan | BMG Money |
| 11/14/2022 1:42:06 pm EST s998cr8emg | Legitimate Business Need | Storefront Rent-to-Own | Acima Digital |
| 11/11/2022 7:34:28 pm EST pk2yth2ane | Credit Application | Business Loan | CNU Headway Capital |
| 10/25/2022 5:45:53 pm EDT st3y9w7bas | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 10/18/2022 8:53:05 pm EDT c43725e7wx | Credit Application | Online Installment Loan | CCBank-TLS-Lendly |
| 10/18/2022 8:53:03 pm EDT 33eg6r2pa2 | Credit Application | Online Installment Loan | CCBank-TLS-Lendly |
| 10/4/2022 10:32:51 pm EDT 9vb3kzx8zg | Credit Application | Online Installment Loan | FirstElectronicBank/OppLoans |
| 10/4/2022 10:32:22 pm EDT 3v77205hcv | Credit Application | Online Installment Loan | WithU Loans |
| 10/4/2022 10:27:07 pm EDT trcrx2n8vf | Credit Application | Online Installment Loan | BlueChip dba Spotloan |
| 10/4/2022 10:27:07 pm EDT e5jg0svfsq | Credit Application | Online Installment Loan | BlueChip dba Spotloan |
| 10/4/2022 10:21:24 pm EDT bjr7h6mth7 | Credit Application | Online Installment Loan | Greenline Loans/Eagle/Integra |
| 10/4/2022 10:21:01 pm EDT 0s3kbkxcmc | Credit Application | Online Installment Loan | Bright Lending |
| 10/4/2022 10:20:35 pm EDT hygm6expjn | Credit Application | Online Installment Loan | River Valley Loans |
| 10/4/2022 10:19:57 pm EDT 0mhnn8cg04 | Credit Application | Online Installment Loan | Credit Ninja/FMS |
| 9/24/2022 11:59:41 pm EDT p0vb4btraj | Credit Application | Online Installment Loan | Big Picture Loans |
| 9/4/2022 7:02:28 pm EDT w1fe8bb1pg | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 12/20/2021 12:15:46 am EST 964qsgj0dp | Credit Application | Charge Account | Perpay |
| 12/2/2021 11:25:12 am EST 2cgmy2jqdw | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 10/25/2021 4:42:01 pm EDT gxgt4be37q | Credit Application | Online Installment Loan | FEB/Personify |
| 10/1/2021 6:27:51 pm EDT mjkgsd8wr0 | Credit Application | Online Installment Loan | FEB/Personify |
| 5/31/2021 10:44:17 am EDT sbtwmq4qps | Credit Application | Auto Loan | Experian on behalf of Exeter Finance Llc |
| 5/26/2021 6:17:38 pm EDT m5tz0q83gv | Credit Application | Auto Loan | Westlake Financial Services |
| 5/26/2021 6:17:37 pm EDT y8wperptx0 | Credit Application | Auto Loan | Westlake Financial Services |
| 5/11/2021 3:37:20 pm EDT vr36zcwfvw | Legitimate Business Need | Online Rent-to-Own | Prog Leasing |
| 4/24/2021 3:08:21 pm EDT wb65zv4ht4 | Credit Application | Online Installment Loan | FEB/Personify |

## Inquiries not seen by others

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those

data elements came from the same inquiry.

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 4/22/2026 7:59:59 pm EDT 51386935537 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/18/2026 7:59:59 pm EDT 51370821970 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/15/2026 7:59:59 pm EDT 51259247968 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/15/2026 12:19:22 pm EDT dq1987w1zr | Consumer Request | Clarity Compliance |
| 4/11/2026 7:59:59 pm EDT 51140329523 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/8/2026 7:59:59 pm EDT 51092418484 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/4/2026 7:59:59 pm EDT 50995593334 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/4/2026 3:15:14 am EDT 8er4x5n7rn | Legitimate Business Need | Experian on behalf of Acima Digital LLC |
| 4/1/2026 7:59:59 pm EDT 50979710479 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/29/2026 7:59:59 pm EDT 50912280038 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/25/2026 7:59:59 pm EDT 50871368115 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/21/2026 7:59:59 pm EDT 50795283020 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/18/2026 7:59:59 pm EDT 50700499524 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/17/2026 11:30:17 am EDT jxe21fbs99 | Consumer Request | Clarity Compliance |
| 3/14/2026 7:59:59 pm EDT 50676778233 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/11/2026 7:59:59 pm EDT 50586423357 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/7/2026 6:59:59 pm EST 50479781884 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/4/2026 6:59:59 pm EST 50432826488 | Written Consent | Experian on behalf of Credit Karma Inc |
| 3/1/2026 6:59:59 pm EST 50372848378 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/25/2026 6:59:59 pm EST 50271575579 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/21/2026 6:59:59 pm EST 50212463132 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/20/2026 6:59:59 pm EST 50156433196 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/16/2026 9:38:38 am EST qz1fscyzqk | Consumer Request | Clarity Compliance |
| 2/14/2026 6:59:59 pm EST 50067246593 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/11/2026 6:59:59 pm EST 50020461096 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/7/2026 6:59:59 pm EST 49959077116 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/4/2026 6:59:59 pm EST 49904320055 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/2/2026 6:59:59 pm EST 49851453203 | Written Consent | Experian on behalf of Credit Karma Inc |
| 2/2/2026 1:07:11 am EST 7f6f62yhw0 | Legitimate Business Need | Experian on behalf of Acima Digital LLC |
| 1/28/2026 6:59:59 pm EST 49822239512 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/24/2026 6:59:59 pm EST 49758520824 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/21/2026 6:59:59 pm EST 49663791292 | Written Consent | Experian on behalf of Credit Karma Inc |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 1/17/2026 6:59:59 pm EST 49605508919 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/14/2026 6:59:59 pm EST 49523454106 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/10/2026 6:59:59 pm EST 49392067389 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/9/2026 4:05:47 am EST 2nfj3y6rk9 | Legitimate Business Need | Experian on behalf of Acima Digital LLC |
| 1/7/2026 6:59:59 pm EST 49353483650 | Written Consent | Experian on behalf of Credit Karma Inc |
| 1/4/2026 10:40:29 pm EST mj9w0g1ce3 | Credit Application | Experian on behalf of Klarna Inc/WebBank |
| 1/3/2026 6:59:59 pm EST 49284194041 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/31/2025 6:59:59 pm EST 49235219744 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/28/2025 6:59:59 pm EST 49205980004 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/24/2025 6:59:59 pm EST 49145976149 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/22/2025 6:59:59 pm EST 49115213838 | Account Review | Experian on behalf of Capital One US Card |
| 12/20/2025 6:59:59 pm EST 49084177578 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/18/2025 6:20:47 pm EST m80zrb1gc0 | Written Consent | Experian on behalf of Discover Card |
| 12/17/2025 6:59:59 pm EST 48990215024 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/16/2025 3:45:09 pm EST 1d31gbaxj7 | Written Consent | Experian Partner Solutions (CSID) |
| 12/16/2025 3:02:53 pm EST 48946974831 | Written Consent | Experian on behalf of Experian Credit Match |
| 12/15/2025 6:59:59 pm EST 49018746406 | Account Review | Experian on behalf of Capital One US Card |
| 12/13/2025 6:59:59 pm EST 48942105410 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/13/2025 6:59:59 pm EST 48951731725 | Account Review | Experian on behalf of Capital One US Card |
| 12/10/2025 6:59:59 pm EST 48867807599 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/6/2025 6:59:59 pm EST 48809571413 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/4/2025 6:59:59 pm EST 48782903181 | Account Review | Experian on behalf of Capital One US Card |
| 12/3/2025 6:59:59 pm EST 48740349790 | Written Consent | Experian on behalf of Credit Karma Inc |
| 12/2/2025 1:49:49 am EST ezbm6p0e77 | Legitimate Business Need | Experian on behalf of Acima Digital LLC |
| 11/30/2025 6:59:59 pm EST 48712282348 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/26/2025 6:59:59 pm EST 48635742865 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/22/2025 6:59:59 pm EST 48608875354 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/19/2025 6:59:59 pm EST 48512947665 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/17/2025 6:59:59 pm EST 48485011199 | Account Review | Experian on behalf of Capital One US Card |
| 11/15/2025 6:59:59 pm EST 48430041700 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/12/2025 6:59:59 pm EST 48368286017 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/8/2025 6:59:59 pm EST 48309947104 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/5/2025 6:59:59 pm EST 48269055835 | Written Consent | Experian on behalf of Credit Karma Inc |
| 11/1/2025 7:59:59 pm EDT 48181778964 | Written Consent | Experian on behalf of Credit Karma Inc |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 10/29/2025 7:59:59 pm EDT 48125627589 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/27/2025 7:59:59 pm EDT 48077961461 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/22/2025 7:59:59 pm EDT 48011081136 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/19/2025 7:59:59 pm EDT 48005258565 | Account Review | Experian on behalf of Capital One US Card |
| 10/18/2025 7:59:59 pm EDT 47959269065 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/15/2025 7:59:59 pm EDT 47888481538 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/13/2025 7:59:59 pm EDT 47870333604 | Account Review | Experian on behalf of Capital One US Card |
| 10/11/2025 7:59:59 pm EDT 47816791903 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/8/2025 7:59:59 pm EDT 47784043034 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/4/2025 7:59:59 pm EDT 47688564435 | Written Consent | Experian on behalf of Credit Karma Inc |
| 10/1/2025 7:59:59 pm EDT 47634355448 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/28/2025 7:59:59 pm EDT 47608449419 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/25/2025 7:59:59 pm EDT 47503810948 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/23/2025 3:24:18 pm EDT 7b3t17kv7g | Legitimate Business Need | Experian on behalf of Acima Digital LLC |
| 9/20/2025 7:59:59 pm EDT 47438499700 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/17/2025 7:59:59 pm EDT 47388919853 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/15/2025 7:59:59 pm EDT 47337282084 | Account Review | Experian on behalf of Capital One US Card |
| 9/13/2025 7:59:59 pm EDT 47394115394 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/10/2025 7:59:59 pm EDT 47276037146 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/10/2025 12:52:36 pm EDT 47240728057 | Written Consent | Experian on behalf of Experian Credit Match |
| 9/6/2025 7:59:59 pm EDT 47208714160 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/3/2025 7:59:59 pm EDT 47142349951 | Written Consent | Experian on behalf of Credit Karma Inc |
| 9/1/2025 7:59:59 pm EDT 47123972993 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/27/2025 7:59:59 pm EDT 47055454599 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/23/2025 7:59:59 pm EDT 46993914296 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/20/2025 7:59:59 pm EDT 46946601206 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/14/2025 7:59:59 pm EDT 46876550399 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/13/2025 7:59:59 pm EDT 46852936753 | Account Review | Experian on behalf of Capital One US Card |
| 8/9/2025 7:59:59 pm EDT 46762991481 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/6/2025 9:10:29 pm EDT 5g5bc31tza | Legitimate Business Need | Experian on behalf of Acima Digital LLC |
| 8/6/2025 7:59:59 pm EDT 4671918774 4 | Written Consent | Experian on behalf of Credit Karma Inc |
| 8/2/2025 7:59:59 pm EDT 46670077175 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/31/2025 1:39:47 am EDT pz62335753 | Legitimate Business Need | Experian on behalf of Acima Digital LLC |
| 7/30/2025 7:59:59 pm EDT 46611807573 | Written Consent | Experian on behalf of Credit Karma Inc |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 7/29/2025 1:05:58 pm EDT 0y8m3376j1 | Written Consent | Experian on behalf of Discover Card |
| 7/27/2025 7:59:59 pm EDT 46560770698 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/23/2025 7:59:59 pm EDT 46516953436 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/19/2025 7:59:59 pm EDT 46427862082 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/16/2025 7:59:59 pm EDT 46415875145 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/14/2025 7:59:59 pm EDT 46371141192 | Account Review | Experian on behalf of Capital One US Card |
| 7/12/2025 7:59:59 pm EDT 46329393194 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/9/2025 7:59:59 pm EDT 46294005287 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/5/2025 7:59:59 pm EDT 46210980157 | Written Consent | Experian on behalf of Credit Karma Inc |
| 7/2/2025 7:59:59 pm EDT 46173064718 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/29/2025 7:59:59 pm EDT 46133065565 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/25/2025 7:59:59 pm EDT 46066795797 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/21/2025 7:59:59 pm EDT 46004801167 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/18/2025 7:59:59 pm EDT 45970923282 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/17/2025 7:02:22 pm EDT g23zk5j9xd | Legitimate Business Need | Experian on behalf of Acima Digital LLC |
| 6/14/2025 7:59:59 pm EDT 45893299460 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/11/2025 7:59:59 pm EDT 45832659447 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/11/2025 7:59:59 pm EDT 45827087731 | Account Review | Experian on behalf of Capital One US Card |
| 6/7/2025 7:59:59 pm EDT 45764556195 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/4/2025 7:59:59 pm EDT 45732454375 | Written Consent | Experian on behalf of Credit Karma Inc |
| 6/3/2025 2:51:45 am EDT d76zkex91v | Written Consent | CCBank/TLS-Lendly |
| 6/3/2025 2:40:43 am EDT gec554tmyx | Legitimate Business Need | Experian on behalf of Acima Digital LLC |
| 6/1/2025 7:59:59 pm EDT 45664431781 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/28/2025 7:59:59 pm EDT 45610972407 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/24/2025 7:59:59 pm EDT 45576014396 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/21/2025 7:59:59 pm EDT 45510062696 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/17/2025 7:59:59 pm EDT 45445157073 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/14/2025 7:59:59 pm EDT 45385593197 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/12/2025 7:59:59 pm EDT 45353111791 | Account Review | Experian on behalf of Capital One US Card |
| 5/10/2025 7:59:59 pm EDT 45313225034 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/7/2025 7:59:59 pm EDT 45264610520 | Written Consent | Experian on behalf of Credit Karma Inc |
| 5/3/2025 7:59:59 pm EDT 45191956157 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/30/2025 7:59:59 pm EDT 45157164392 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/28/2025 7:59:59 pm EDT 45172920309 | Account Review | Experian on Behalf of Perpay Inc |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Date/Time/Tracking # | Purpose | Company |
|---|---|---|
| 4/26/2025 7:59:59 pm EDT 45062820545 | Written Consent | Experian on behalf of Credit Karma Inc |
| 4/23/2025 7:59:59 pm EDT 45003142801 | Written Consent | Experian on behalf of Credit Karma Inc |

## Validation

| | | | |
|---|---|---|---|
| Valid Social Security Format | true | OFAC Score | 0 |
| Social Security Deceased | false | OFAC Flag | false |

## Personal Information

The following information is reported to us by you, your creditors and/or other sources. Each source may report your information differently, which may result in variations of your name, address, phone number, employer, income, etc. This information is listed in no particular order and includes previously submitted information that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your name, date of birth and driver's license/state, then all those data elements came from the same inquiry.

| Name | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| JAKKERIA BROWN | 4/24/2021 3:08:21 pm EDT wb65zv4ht4 | 4/7/2026 7:00:49 pm EDT mm2nwj10hm | 90 |
| JAKKERIA LASHAE BROWN | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | 4/15/2026 12:19:22 pm EDT dq1987w1zr | 11 |
| JAKKERIA-LASHAE BROWN | 1/4/2026 10:40:29 pm EST mj9w0g1ce3 | 1/4/2026 10:40:29 pm EST mj9w0g1ce3 | 1 |

| Date Of Birth | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| [redacted] | 4/24/2021 3:08:21 pm EDT wb65zv4ht4 | 4/15/2026 12:19:22 pm EDT dq1987w1zr | 102 |

| Driver's License Number and State | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| [redacted] | 10/4/2022 10:19:57 pm EDT 0mhnn8cg04 | 4/7/2026 7:00:49 pm EDT mm2nwj10hm | 59 |

### Housing Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your home address, housing status, and months at address, then all those data elements came from the same inquiry

| Home Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 12745 NORTHWEST 19TH AVENUE 12745 NW 19TH AVE MIAMI FL 33167 | 4/4/2026 3:15:14 am EDT 8er4x5n7rn | 4/4/2026 3:15:14 am EDT 8er4x5n7rn | 1 |
| 12745 NW 19TH AVE MIAMI FL 33167 | 4/24/2021 3:08:21 pm EDT wb65zv4ht4 | 4/15/2026 12:19:22 pm EDT dq1987w1zr | 86 |
| 12745 NW 19TH AVE 12745 NW 19TH AVE MIAMI FL 33167 | 4/4/2026 3:15:13 am EDT vzd6pq8zhy | 4/4/2026 3:15:13 am EDT vzd6pq8zhy | 1 |

## Phone Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your cell phone number, home phone number and work phone number, then all those data elements came from the same inquiry.

| Cell Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 786-397-8468 | 7/8/2025 12:10:58 pm EDT c9gbbd4bw7 | 4/7/2026 7:00:49 pm EDT mm2nwj10hm | 4 |

| Home Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 645-200-7460 | 6/25/2024 4:27:27 pm EDT vhz29cwh41 | 6/3/2025 2:40:43 am EDT gec554tmyx | 11 |
| 786-397-8468 | 6/17/2025 6:51:13 pm EDT jdt4ce6g5d | 4/4/2026 3:15:14 am EDT 8er4x5n7rn | 19 |
| 786-583-4237 | 5/26/2021 6:17:37 pm EDT y8wperptx0 | 12/27/2022 1:41:53 pm EST 0tydn0ecxj | 18 |
| 954-551-0822 | 6/19/2023 1:00:18 pm EDT xepgbepvxr | 7/12/2023 12:38:47 am EDT 621383wdxj | 4 |

| Work Phone Number | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 645-200-7461 | 4/7/2026 7:00:49 pm EDT mm2nwj10hm | 4/7/2026 7:00:49 pm EDT mm2nwj10hm | 1 |

## Email Information

The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your email address and cell phone number, then all those data elements came from the same inquiry.

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Email Address | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| JAKKERIAB@GMAIL.COM | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | 4/7/2026 7:00:49 pm EDT mm2nwj10hm | 75 |

## Employment Information

Employment information is listed in no particular order and includes all previously submitted places of employment that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your employer name, employer address, occupation and months at employer, then all those data elements came from the same inquiry.

| Employer Name | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| MIAMI DADE COUNTY | 10/4/2022 10:19:57 pm EDT 0mhnn8cg04 | 7/8/2025 12:10:58 pm EDT c9gbbd4bw7 | 6 |

| Months at Employer | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 55 Months | 4/7/2026 7:00:49 pm EDT mm2nwj10hm | 4/7/2026 7:00:49 pm EDT mm2nwj10hm | 1 |

## Income Information

Income information is listed in no particular order and includes all previously submitted net monthly incomes that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your net monthly income, pay frequency, date of next paycheck, and direct deposit, then all those data elements came from the same inquiry.

| Net Monthly Income | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| $3,189.00 | 4/4/2026 3:15:13 am EDT vzd6pq8zhy | 4/7/2026 7:00:49 pm EDT mm2nwj10hm | 2 |

| Pay Frequency | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| B | 11/29/2022 7:12:39 pm EST 0gqnrbz5mg | 11/29/2022 7:12:40 pm EST 8td20t61w0 | 2 |
| BI-WEEKLY | 10/4/2022 10:27:07 pm EDT trcrx2n8vf | 10/4/2022 10:27:07 pm EDT e5jg0svfsq | 2 |
| BIWEEKLY | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | 7/25/2025 12:03:14 pm EDT 17771yt308 | 39 |
| JUST BIWEEKLY | 11/14/2022 1:42:06 pm EST s998cr8emg | 9/23/2025 3:24:17 pm EDT gegke08fcy | 19 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Pay Frequency | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| JUST MONTHLY | 12/2/2025 1:49:49 am EST e08tqrthxb | 4/4/2026 3:15:13 am EDT vzd6pq8zhy | 5 |
| MONTHLY | 4/7/2026 7:00:49 pm EDT mm2nwj10hm | 4/7/2026 7:00:49 pm EDT mm2nwj10hm | 1 |
| SEMIMONTHLY | 10/18/2022 8:53:03 pm EDT 33eg6r2pa2 | 2/20/2023 8:30:32 am EST skfnv3fdw4 | 4 |

| Date of Next Paycheck | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 10/07/2022 | 10/4/2022 10:19:57 pm EDT 0mhnn8cg04 | 10/4/2022 10:32:22 pm EDT 3v77205hcv | 6 |
| 11/04/2022 | 10/18/2022 8:53:03 pm EDT 33eg6r2pa2 | 10/18/2022 8:53:05 pm EDT c43725e7wx | 2 |
| 11/17/2022 | 11/14/2022 1:42:06 pm EST s998cr8emg | 11/14/2022 1:42:06 pm EST s998cr8emg | 1 |
| 12/01/2022 | 11/20/2022 12:45:41 am EST a006zhnyyp | 11/20/2022 12:45:41 am EST a006zhnyyp | 1 |
| 12/09/2022 | 12/5/2022 3:15:45 am EST 63zz77x713 | 12/5/2022 3:15:45 am EST 63zz77x713 | 1 |
| 12/15/2022 | 12/5/2022 2:30:21 am EST 86z8ea40se | 12/5/2022 2:30:24 am EST e30t1kdx92 | 2 |
| 12/16/2022 | 11/29/2022 7:12:39 pm EST 0gqnrbz5mg | 11/29/2022 7:12:40 pm EST 8td20t61w0 | 2 |
| 12/30/2022 | 12/27/2022 1:41:53 pm EST 0tydn0ecxj | 12/27/2022 1:41:53 pm EST 0tydn0ecxj | 1 |
| 02/10/2023 | 1/14/2023 3:25:13 am EST rea3w6sj4j | 1/14/2023 3:25:13 am EST rea3w6sj4j | 1 |
| 03/10/2023 | 2/20/2023 8:30:32 am EST skfnv3fdw4 | 2/20/2023 8:30:32 am EST skfnv3fdw4 | 1 |
| 03/17/2023 | 3/12/2023 4:17:29 am EDT y5y6ef42d6 | 3/12/2023 4:17:29 am EDT y5y6ef42d6 | 1 |
| 06/30/2023 | 6/19/2023 1:00:18 pm EDT xepgbepvxr | 6/19/2023 1:03:06 pm EDT z5egn2w991 | 3 |
| 06/27/2024 | 6/25/2024 4:27:27 pm EDT vhz29cwh41 | 6/25/2024 4:27:27 pm EDT vhz29cwh41 | 1 |
| 09/27/2024 | 9/26/2024 3:39:16 pm EDT 61a35v9a2e | 9/26/2024 3:39:16 pm EDT 61a35v9a2e | 1 |
| 10/10/2024 | 9/26/2024 8:54:14 pm EDT 8resp6sqbb | 9/26/2024 8:54:14 pm EDT 8resp6sqbb | 1 |
| 10/24/2024 | 10/19/2024 3:59:37 am EDT g391g38aj2 | 10/19/2024 3:15:48 pm EDT 7davqhzc5b | 2 |
| 12/26/2024 | 12/23/2024 4:43:43 am EST y8k23bcrxz | 12/23/2024 4:43:43 am EST y8k23bcrxz | 1 |
| 02/06/2025 | 1/23/2025 9:50:47 pm EST f4xaanhes2 | 1/30/2025 12:29:39 am EST jm29pxffms | 2 |
| 03/06/2025 | 2/27/2025 1:37:32 am EST am8v4my7ds | 2/27/2025 1:37:32 am EST am8v4my7ds | 1 |
| 03/27/2025 | 3/19/2025 7:50:32 pm EDT g6kadhasvp | 3/19/2025 7:50:32 pm EDT g6kadhasvp | 1 |
| 06/12/2025 | 6/3/2025 2:40:42 am EDT 6fmq307v2v | 6/3/2025 2:40:42 am EDT 6fmq307v2v | 1 |
| 06/26/2025 | 6/17/2025 6:51:13 pm EDT jdt4ce6g5d | 6/17/2025 6:51:13 pm EDT jdt4ce6g5d | 1 |
| 07/10/2025 | 7/8/2025 12:10:58 pm EDT c9gbbd4bw7 | 7/8/2025 12:10:58 pm EDT c9gbbd4bw7 | 1 |
| 08/07/2025 | 7/31/2025 1:39:46 am EDT 0qk6c16tnk | 8/6/2025 9:10:29 pm EDT 80qp9awcst | 2 |
| 08/29/2025 | 8/18/2025 4:23:41 am EDT hxxbre3ffg | 8/18/2025 4:23:41 am EDT wsm6sjz5nr | 2 |
| 10/02/2025 | 9/23/2025 3:24:17 pm EDT gegke08fcy | 9/23/2025 3:24:17 pm EDT gegke08fcy | 1 |
| 12/03/2025 | 12/2/2025 1:49:49 am EST e08tqrthxb | 12/2/2025 1:49:49 am EST e08tqrthxb | 1 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| Date of Next Paycheck | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| 02/02/2026 | 2/2/2026 1:07:11 am EST ck4bqc9e8v | 2/2/2026 1:07:12 am EST 8s3c2y6dp7 | 2 |
| 02/04/2026 | 1/9/2026 4:05:47 am EST j57h665qj4 | 1/9/2026 4:05:47 am EST j57h665qj4 | 1 |
| 05/02/2026 | 4/4/2026 3:15:13 am EDT vzd6pq8zhy | 4/4/2026 3:15:13 am EDT vzd6pq8zhy | 1 |

| Direct Deposit | First Reported (Date/Time/Tracking #) | Last Reported (Date/Time/Tracking #) | # of Times Reported |
|---|---|---|---|
| Yes | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | 4/7/2026 7:00:49 pm EDT mm2nwj10hm | 29 |
| No | 10/18/2022 8:53:03 pm EDT 33eg6r2pa2 | 2/20/2023 8:30:32 am EST skfnv3fdw4 | 6 |

## Banking Information

Banking information is listed in no particular order and includes all previously submitted banking information that you, your creditors and/or other sources have reported. The 'Tracking #' located after 'Date' and 'Time' allows you to associate the data that originated from the same inquiry. For example, when the 'Tracking #' is the same for your bank routing number and direct deposit, then those data elements came from the same inquiry.

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 5/11/2021 3:37:20 pm EDT vr36zcwfvw | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 12/2/2021 11:25:12 am EST 2cgmy2jqdw |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 12/2/2021 11:25:12 am EST 2cgmy2jqdw | **Bank Name:** | Educational Federal Credit Union |
| | | **Main Office Address:** | 7800 SW 117TH AVE MIAMI FL, 33183 |
| **# of Times Bank Routing Number Reported:** | 2 | **Main Office Phone:** | 305-270-5235 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 10/18/2022 8:53:03 pm EDT 33eg6r2pa2 | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 3/12/2024 4:51:03 pm EDT e2gwhktkwm |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 3/12/2024 4:51:03 pm EDT e2gwhktkwm | **Bank Name:** | The Bancorp Bank, National Association |

NOT AN OFFICIAL COPY - PUBLIC ACCESS

| | | | |
|---|---|---|---|
| | | Main Office Address: | 409 SILVERSIDE RD, STE 105<br>WILMINGTON DE, 19809 |
| # of Times Bank Routing Number Reported: | 6 | Main Office Phone: | 302-385-5000 |

| | | | |
|---|---|---|---|
| Bank Routing Number: | [redacted] | Bank Account Number: | [redacted] |
| Bank Routing Number First Reported (Date/Time/Tracking #): | 9/4/2022 7:02:28 pm EDT<br>w1fe8bb1pg | Bank Account Type: | |
| | | Bank Account Type Last Reported: | |
| Bank Routing Number Last Reported (Date/Time/Tracking #): | 10/23/2023 2:59:51 pm EDT<br>vf4s0qpbj1 | Bank Name: | Dade County Fcu |
| | | Main Office Address: | 1500 NW 107TH AVE<br>MIAMI FL, 33172 |
| # of Times Bank Routing Number Reported: | 21 | Main Office Phone: | 305-471-5080 |

| | | | |
|---|---|---|---|
| Bank Routing Number: | [redacted] | Bank Account Number: | [redacted] |
| Bank Routing Number First Reported (Date/Time/Tracking #): | 11/29/2022 7:12:39 pm EST<br>0gqnrbz5mg | Bank Account Type: | CHECKING |
| | | Bank Account Type Last Reported: | 2/20/2023 8:30:32 am EST<br>skfnv3fdw4 |
| Bank Routing Number Last Reported (Date/Time/Tracking #): | 2/20/2023 8:30:32 am EST<br>skfnv3fdw4 | Bank Name: | Bank Of America, Na |
| | | Main Office Address: | 2627 NW 43RD ST<br>GAINESVILLE FL, 32606 |
| # of Times Bank Routing Number Reported: | 4 | Main Office Phone: | 352-338-6615 |

| | | | |
|---|---|---|---|
| Bank Routing Number: | [redacted] | Bank Account Number: | [redacted] |
| Bank Routing Number First Reported (Date/Time/Tracking #): | 12/18/2022 3:04:39 am EST<br>5qxnfhfdjh | Bank Account Type: | CHECKING |
| | | Bank Account Type Last Reported: | 9/23/2025 3:24:17 pm EDT<br>gegke08fcy |
| Bank Routing Number Last Reported (Date/Time/Tracking #): | 9/23/2025 3:24:17 pm EDT<br>gegke08fcy | Bank Name: | Dade County Fcu |

NOT AN OFFICIAL COPY - PUBLIC ACCESS

| | | | |
|---|---|---|---|
| | | **Main Office Address:** | 1500 NW 107TH AVE<br>MIAMI FL, 33172 |
| **# of Times Bank Routing Number Reported:** | 25 | **Main Office Phone:** | 305-471-5080 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 6/5/2025 7:29:10 pm EDT<br>60vsdr16ah | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 6/5/2025 7:29:10 pm EDT<br>60vsdr16ah |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 6/5/2025 7:29:10 pm EDT<br>60vsdr16ah | **Bank Name:** | Jpmorgan Chase Bank, N.A. |
| | | **Main Office Address:** | 300 N FRANKLIN ST<br>TAMPA FL, 33602 |
| **# of Times Bank Routing Number Reported:** | 1 | **Main Office Phone:** | 813-302-6689 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 7/25/2025 12:03:14 pm EDT<br>17771yt308 | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 7/25/2025 12:03:14 pm EDT<br>17771yt308 |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 7/25/2025 12:03:14 pm EDT<br>17771yt308 | **Bank Name:** | Jpmorgan Chase Bank, N.A. |
| | | **Main Office Address:** | 300 N FRANKLIN ST<br>TAMPA FL, 33602 |
| **# of Times Bank Routing Number Reported:** | 1 | **Main Office Phone:** | 813-302-6689 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 4/7/2026 7:00:49 pm EDT<br>mm2nwj10hm | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 4/7/2026 7:00:49 pm EDT<br>mm2nwj10hm |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 4/7/2026 7:00:49 pm EDT<br>mm2nwj10hm | **Bank Name:** | Navy Fcu |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| | | | |
|---|---|---|---|
| | | **Main Office Address:** | 820 FOLLIN LN<br>VIENNA VA, 22180 |
| **# of Times Bank Routing Number Reported:** | 1 | **Main Office Phone:** | 888-842-6328 |

| | | | |
|---|---|---|---|
| **Bank Routing Number:** | [redacted] | **Bank Account Number:** | [redacted] |
| **Bank Routing Number First Reported (Date/Time/Tracking #):** | 4/4/2026 3:15:13 am EDT<br>vzd6pq8zhy | **Bank Account Type:** | CHECKING |
| | | **Bank Account Type Last Reported:** | 4/4/2026 3:15:13 am EDT<br>vzd6pq8zhy |
| **Bank Routing Number Last Reported (Date/Time/Tracking #):** | 4/4/2026 3:15:13 am EDT<br>vzd6pq8zhy | **Bank Name:** | Navy Fcu |
| | | **Main Office Address:** | 820 FOLLIN LN<br>VIENNA VA, 22180 |
| **# of Times Bank Routing Number Reported:** | 1 | **Main Office Phone:** | 888-842-6328 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

## RESELLER NOTICE

In addition to being a credit bureau, Clarity is also a reseller of consumer information. As a reseller, Clarity obtains information about you from other credit bureaus and then provides this information to users for a purpose permitted by federal law. This information that Clarity resells from other credit bureaus is not part of your Clarity "file" and therefore is not included in the packet that you received today. You are encouraged to obtain a copy of your credit information from the other credit bureaus and review it for accuracy. Below is the contact information for the other credit bureaus that Clarity obtained and resold information about you in the last 90 days.

| **Company** | **Experian** |
|---|---|
| Attention: | Experian |
| Address: | P.O. Box 2002, Allen, TX 75013-0036 |
| Phone Number: | 888-397-3742 |

| **Company** | **TeleCheck Services Inc.** |
|---|---|
| Attention: | Consumer Resolution Services |
| Address: | P.O. Box 6806, Hagerstown, MD 21741-6806 |
| Phone Number: | 800-366-2425 |

| **Company** | **ChexSystems** |
|---|---|
| Attention: | Consumer Relations |
| Address: | 7805 Hudson Road, Suite 100, Woodbury, MN 55125 |
| Phone Number: | 800-428-2197 |